IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF IOWA
CENTRAL DIVISION

| | | |
|---|---|---|
| MAYTAG CORPORATION, et al., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | Civil Action No. 08-CV-00291 |
| v. | ) | |
| | ) | |
| INTERNATIONAL UNION, UNITED | ) | |
| AUTOMOBILE, WORKERS | ) | |
| OF AMERICA, et al., | ) | |
| | ) | |
| Defendants. | ) | |

## DECLARATION OF JULIE PIETRZAK

I, Julie Pietrzak, state as follows:

1.      I am the Administrative Services Supervisor for Baker & McKenzie LLP.  In my role as Administrative Services Supervisor, I am responsible for all administrative services at Baker & McKenzie LLP, including the Firm's internal copying center.

2.      The Firm charges $0.19 per copy.  Copying costs totaling $13,662.90 were incurred and billed by the Copy Center to Whirlpool Corporation during the two year period between July 1, 2009 and today's date.  Attached as Exhibit A is a true and accurate list of all copying costs that occurred at the Firm in the *Maytag, et. al. v. UAW, et. al.* matter. Further declarant sayeth not.

I declare, pursuant to 28 U.S.C. § 1746, under penalty of perjury that the foregoing is true and correct.

Executed on August 5, 2011, in Chicago, Illinois.

Julie Pietrzak   8-5-11

6-049

| Date | ID | Name / Invoice Number | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| 8/6/2009<br>9/23/2009 | 27703 | Joseph W. LaFramboise<br>Invoice=21212566 | 8<br>8 | 0.19<br>0.19 | 1.52<br>1.52 | Photocopies 0 Photocopy by Joseph W. La<br>Framboise on 08/06/09 | 24732659 |
| 8/7/2009<br>9/23/2009 | 22398 | Kristin E. McNeely<br>Invoice=21212566 | 3<br>3 | 0.19<br>0.19 | 0.57<br>0.57 | Photocopies 0 Photocopy by Kristin E. McNeely<br>on 08/07/09 | 24735658 |
| 8/7/2009<br>9/23/2009 | 22398 | Kristin E. McNeely<br>Invoice=21212566 | 25<br>25 | 0.19<br>0.19 | 4.75<br>4.75 | Photocopies 0 Photocopy by Kristin E. McNeely<br>on 08/07/09 | 24735659 |
| 8/11/2009<br>9/23/2009 | 22398 | Kristin E. McNeely<br>Invoice=21212566 | 84<br>84 | 0.19<br>0.19 | 15.96<br>15.96 | Photocopies 0 Photocopy by Kristin E. McNeely<br>on 08/11/09 | 24740994 |
| 8/12/2009<br>9/23/2009 | 21250 | Nicole J. Torres<br>Invoice=21212566 | 86<br>86 | 0.19<br>0.19 | 16.34<br>16.34 | Photocopies 0 Photocopy by Nicole J. Torres on<br>8/12/2009 | 24743807 |
| 8/13/2009<br>9/23/2009 | 21250 | Nicole J. Torres<br>Invoice=21212566 | 3<br>3 | 0.19<br>0.19 | 0.57<br>0.57 | Photocopies 0 Photocopy by Nicole J. Torres on<br>8/13/2009 | 24745677 |
| 8/14/2009<br>9/23/2009 | 21250 | Nicole J. Torres<br>Invoice=21212566 | 57<br>57 | 0.19<br>0.19 | 10.83<br>10.83 | Photocopies 0 Photocopy by Nicole J. Torres on<br>8/14/2009 | 24753376 |
| 8/20/2009<br>9/23/2009 | 22398 | Kristin E. McNeely<br>Invoice=21212566 | 12<br>12 | 0.19<br>0.19 | 2.28<br>2.28 | Photocopies 0 Photocopy by Kristin E. McNeely<br>on 08/20/09 | 24779469 |
| 8/20/2009<br>9/23/2009 | 22398 | Kristin E. McNeely<br>Invoice=21212566 | 6<br>6 | 0.19<br>0.19 | 1.14<br>1.14 | Photocopies 0 Photocopy by Kristin E. McNeely<br>on 08/20/09 | 24779470 |
| 8/20/2009<br>9/23/2009 | 21250 | Nicole J. Torres<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38<br>0.38 | Photocopies 0 Photocopy by Nicole J. Torres on<br>8/20/2009 | 24779471 |
| 8/20/2009<br>9/23/2009 | 21250 | Nicole J. Torres<br>Invoice=21212566 | 1<br>1 | 0.19<br>0.19 | 0.19<br>0.19 | Photocopies 0 Photocopy by Nicole J. Torres on<br>8/20/2009 | 24779472 |
| 8/20/2009<br>9/23/2009 | 21250 | Nicole J. Torres<br>Invoice=21212566 | 1<br>1 | 0.19<br>0.19 | 0.19<br>0.19 | Photocopies 0 Photocopy by Nicole J. Torres on<br>8/20/2009 | 24779473 |
| 8/20/2009<br>9/23/2009 | 22398 | Kristin E. McNeely<br>Invoice=21212566 | 19<br>19 | 0.19<br>0.19 | 3.61<br>3.61 | Photocopies 0 Photocopy by Kristin E. McNeely<br>on 08/20/09 | 24779474 |
| 8/24/2009<br>9/23/2009 | 22398 | Kristin E. McNeely<br>Invoice=21212566 | 8<br>8 | 0.19<br>0.19 | 1.52<br>1.52 | Photocopies 0 Photocopy by Kristin E. McNeely<br>on 08/24/09 | 24790869 |

| Date | Date | | Name/Invoice | Qty | Rate | Rate | Description | ID |
|---|---|---|---|---|---|---|---|---|
| 8/24/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 08/24/09 | 24790870 |
| 8/25/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 180 180 | 0.19 0.19 | | 34.2 Photocopies 0 Photocopy by Kristin E. McNeely 34.2 on 08/25/09 | 24794063 |
| 8/25/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 211 211 | 0.19 0.19 | | 40.09 Photocopies 0 Photocopy by Kristin E. McNeely 40.09 on 08/25/09 | 24794064 |
| 8/25/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 20 20 | 0.19 0.19 | | 3.8 Photocopies 0 Photocopy by Kristin E. McNeely 3.8 on 08/25/09 | 24794065 |
| 8/25/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 40 40 | 0.19 0.19 | | 7.6 Photocopies 0 Photocopy by Kristin E. McNeely 7.6 on 08/25/09 | 24794066 |
| 8/25/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 24 24 | 0.19 0.19 | | 4.56 Photocopies 0 Photocopy by Kristin E. McNeely 4.56 on 08/25/09 | 24794067 |
| 8/25/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 5 5 | 0.19 0.19 | | 0.95 Photocopies 0 Photocopy by Kristin E. McNeely 0.95 on 08/25/09 | 24794068 |
| 8/25/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 08/25/09 | 24794069 |
| 8/25/2009 | 9/23/2009 | 32389 | Douglas Darch Invoice=21212566 | 703 703 | 0.19 0.19 | | 133.57 Photocopies 0 Photocopy by Douglas Darch on 133.57 8/25/2009 | 24794070 |
| 8/25/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 56 56 | 0.19 0.19 | | 10.64 Photocopies 0 Photocopy by Kristin E. McNeely 10.64 on 08/25/09 | 24794071 |
| 8/26/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 4 4 | 0.19 0.19 | | 0.76 Photocopies 0 Photocopy by Kristin E. McNeely 0.76 on 08/26/09 | 24794072 |
| 8/26/2009 | 9/23/2009 | 32389 | Douglas Darch Invoice=21212566 | 26 26 | 0.19 0.19 | | 4.94 Photocopies 0 Photocopy by Douglas Darch on 4.94 8/26/2009 | 24797392 |
| 8/26/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 204 204 | 0.19 0.19 | | 38.76 Photocopies 0 Photocopy by Kristin E. McNeely 38.76 on 08/26/09 | 24797393 |
| 8/26/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 08/26/09 | 24797394 |

| Dates | No. | Name / Invoice | Qty | Rate | Description | Ref |
|---|---|---|---|---|---|---|
| 8/28/2009<br>9/23/2009 | 32389 | Douglas Darch<br>Invoice=21212566 | 16<br>16 | 0.19<br>0.19 | 3.04 Photocopies 0 Photocopy by Douglas Darch on<br>3.04 8/28/2009 | 24810398 |
| 9/1/2009<br>10/19/2009 | 22398 | Kristin E. McNeely<br>Invoice=21215974 | 9<br>9 | 0.19<br>0.19 | 1.71 Photocopies 0 Photocopy by Kristin E. McNeely<br>1.71 on 09/01/09 | 24822436 |
| 9/1/2009<br>10/19/2009 | 22398 | Kristin E. McNeely<br>Invoice=21215974 | 50<br>50 | 0.19<br>0.19 | 9.5 Photocopies 0 Photocopy by Kristin E. McNeely<br>9.5 on 09/01/09 | 24824000 |
| 9/3/2009<br>10/19/2009 | 32389 | Douglas Darch<br>Invoice=21215974 | 46<br>46 | 0.19<br>0.19 | 8.74 Photocopies 0 Photocopy by Douglas Darch on<br>8.74 9/3/2009 | 24833443 |
| 9/4/2009<br>10/19/2009 | 22398 | Kristin E. McNeely<br>Invoice=21215974 | 28<br>28 | 0.19<br>0.19 | 5.32 Photocopies 0 Photocopy by Willie P. Buries on<br>5.32 09/04/09 Made by Kristin E. McNeely | 24837889 |
| 9/11/2009<br>10/19/2009 | 14104 | Meagan C. LeGear<br>Invoice=21215974 | 12<br>12 | 0.19<br>0.19 | 2.28 Photocopies 0 Photocopy by Meagan C. LeGear on<br>2.28 9/11/2009 | 24851106 |
| 9/15/2009<br>10/19/2009 | 32389 | Douglas Darch<br>Invoice=21215974 | 35<br>35 | 0.19<br>0.19 | 6.65 Photocopies 0 Photocopy by Douglas Darch on<br>6.65 9/15/2009 | 24858943 |
| 9/15/2009<br>10/19/2009 | 32389 | Douglas Darch<br>Invoice=21215974 | 1,784<br>1,784 | 0.19<br>0.19 | 338.96 Photocopies 0 Photocopy by Corey N. Milton on<br>338.96 09/15/09 Made by Douglas Darch | 24858944 |
| 9/18/2009<br>10/19/2009 | 22398 | Kristin E. McNeely<br>Invoice=21215974 | 12<br>12 | 0.19<br>0.19 | 2.28 Photocopies 0 Photocopy by Kristin E. McNeely<br>2.28 on 08/18/09 | 24868641 |
| 9/18/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 142<br>142 | 0.19<br>0.19 | 26.98 Photocopies 0 Photocopy by Christine M. Siwek<br>26.98 on 09/18/09 | 24868642 |
| 9/22/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 6<br>6 | 0.19<br>0.19 | 1.14 Photocopies 0 Photocopy by Christine M. Siwek<br>1.14 on 09/22/09 | 24875096 |
| 9/24/2009<br>10/19/2009 | 14104 | Meagan C. LeGear<br>Invoice=21215974 | 12<br>12 | 0.19<br>0.19 | 2.28 Photocopies 0 Photocopy by Meagan C. LeGear on<br>2.28 9/24/2009 | 24881823 |
| 9/25/2009<br>10/19/2009 | 14104 | Meagan C. LeGear<br>Invoice=21215974 | 56<br>56 | 0.19<br>0.19 | 10.64 Photocopies 0 Photocopy by Meagan C. LeGear on<br>10.64 9/25/2009 | 24885492 |
| 10/7/2009<br>11/19/2009 | 14104 | Meagan C. LeGear<br>Invoice=21217699 | 46<br>46 | 0.19<br>0.19 | 8.74 Photocopies 0 Photocopy by Meagan C. LeGear on<br>8.74 10/7/2009 | 24923013 |

| Date | | No. | Name | Invoice | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|---|---|
| 10/8/2009 | 11/19/2009 | 22398 | Kristin E. McNeely | Invoice=21217699 | 1 / 1 | 0.19 / 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 10/08/09 | 24926471 |
| 10/8/2009 | 11/19/2009 | 22398 | Kristin E. McNeely | Invoice=21217699 | 1 / 1 | 0.19 / 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 10/08/09 | 24926472 |
| 10/12/2009 | 11/19/2009 | 26184 | Zellar Jenkins | Invoice=21217699 | 600 / 600 | 0.19 / 0.19 | 114 Photocopies 0 Photocopy by Zellar Jenkins on 114 10/12/2009 | 24931810 |
| 10/12/2009 | 11/19/2009 | 26184 | Zellar Jenkins | Invoice=21217699 | 1,602 / 1,602 | 0.19 / 0.19 | 304.38 Photocopies 0 Photocopy by Zellar Jenkins on 304.38 10/12/2009 | 24931811 |
| 10/12/2009 | 11/19/2009 | 26184 | Zellar Jenkins | Invoice=21217699 | 216 / 216 | 0.19 / 0.19 | 41.04 Photocopies 0 Photocopy by Zellar Jenkins on 41.04 10/12/2009 | 24931812 |
| 10/12/2009 | 11/19/2009 | 26184 | Zellar Jenkins | Invoice=21217699 | 377 / 377 | 0.19 / 0.19 | 71.63 Photocopies 0 Photocopy by Zellar Jenkins on 71.63 10/12/2009 | 24931813 |
| 10/14/2009 | 11/19/2009 | 26184 | Zellar Jenkins | Invoice=21217699 | 462 / 462 | 0.19 / 0.19 | 87.78 Photocopies 0 Photocopy by Zellar Jenkins on 87.78 10/14/2009 | 24944703 |
| 10/15/2009 | 11/19/2009 | 22398 | Kristin E. McNeely | Invoice=21217699 | 4 / 4 | 0.19 / 0.19 | 0.76 Photocopies 0 Photocopy by Kristin E. McNeely 0.76 on 10/15/09 | 24947635 |
| 10/16/2009 | 11/19/2009 | 22398 | Kristin E. McNeely | Invoice=21217699 | 1 / 1 | 0.19 / 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 10/16/09 | 24952955 |
| 10/16/2009 | 11/19/2009 | 22398 | Kristin E. McNeely | Invoice=21217699 | 14 / 14 | 0.19 / 0.19 | 2.66 Photocopies 0 Photocopy by Kristin E. McNeely 2.66 on 10/16/09 | 24952956 |
| 10/19/2009 | 11/19/2009 | 22398 | Kristin E. McNeely | Invoice=21217699 | 17 / 17 | 0.19 / 0.19 | 3.23 Photocopies 0 Photocopy by Kristin E. McNeely 3.23 on 10/19/09 | 24956455 |
| 10/20/2009 | 11/19/2009 | 22398 | Kristin E. McNeely | Invoice=21217699 | 41 / 41 | 0.19 / 0.19 | 7.79 Photocopies 0 Photocopy by Kristin E. McNeely 7.79 on 10/20/09 | 24967570 |
| 10/20/2009 | 11/19/2009 | 22398 | Kristin E. McNeely | Invoice=21217699 | 206 / 206 | 0.19 / 0.19 | 39.14 Photocopies 0 Photocopy by Kristin E. McNeely 39.14 on 10/20/09 | 24967571 |
| 10/21/2009 | 11/19/2009 | 22398 | Kristin E. McNeely | Invoice=21217699 | 721 / 721 | 0.19 / 0.19 | 136.99 Photocopies 0 Photocopy by Corey N. Milton on 136.99 10/21/09 Made by Kristin E. McNeely | 24973058 |

6-053

| Date | Invoice Date | Name | Acct | Invoice | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|---|---|
| 10/21/2009 | 11/19/2009 | Rhonda J. Jones | 32757 | Invoice=21217699 | 1,107 / 1,107 | 0.19 / 0.19 | 210.33 Photocopies 0 Photocopy by Rhonda J. Jones on 210.33 10/21/2009 | 24973059 |
| 10/21/2009 | 11/19/2009 | Douglas Darch | 32389 | Invoice=21217699 | 444 / 444 | 0.19 / 0.19 | 84.36 Photocopies 0 Photocopy by Douglas Darch on 84.36 10/21/2009 | 24973060 |
| 10/21/2009 | 11/19/2009 | Douglas Darch | 32389 | Invoice=21217699 | 381 / 381 | 0.19 / 0.19 | 72.39 Photocopies 0 Photocopy by Douglas Darch on 72.39 10/21/2009 | 24973061 |
| 10/21/2009 | 11/19/2009 | Kristin E. McNeely | 22398 | Invoice=21217699 | 1,495 / 1,495 | 0.19 / 0.19 | 284.05 Photocopies 0 Photocopy by Kristin E. McNeely 284.05 on 10/21/09 | 24973062 |
| 10/21/2009 | 11/19/2009 | Kristin E. McNeely | 22398 | Invoice=21217699 | 1,380 / 1,380 | 0.19 / 0.19 | 262.2 Photocopies 0 Photocopy by Kristin E. McNeely 262.2 on 10/21/09 | 24973063 |
| 10/21/2009 | 11/19/2009 | Douglas Darch | 32389 | Invoice=21217699 | 78 / 78 | 0.19 / 0.19 | 14.82 Photocopies 0 Photocopy by Douglas Darch on 14.82 10/21/2009 | 24973064 |
| 10/22/2009 | 11/19/2009 | Kristin E. McNeely | 22398 | Invoice=21217699 | 17 / 17 | 0.19 / 0.19 | 3.23 Photocopies 0 Photocopy by Kristin E. McNeely 3.23 on 10/22/09 | 24976988 |
| 10/22/2009 | 11/19/2009 | Kristin E. McNeely | 22398 | Invoice=21217699 | 8 / 8 | 0.19 / 0.19 | 1.52 Photocopies 0 Photocopy by Kristin E. McNeely 1.52 on 10/22/09 | 24976989 |
| 10/22/2009 | 11/19/2009 | Miriam Geraghty | 32720 | Invoice=21217699 | 7 / 7 | 0.19 / 0.19 | 1.33 Photocopies 0 Photocopy by Miriam Geraghty on 1.33 10/22/2009 | 24976993 |
| 10/23/2009 | 11/19/2009 | Kristin E. McNeely | 22398 | Invoice=21217699 | 4 / 4 | 0.19 / 0.19 | 0.76 Photocopies 0 Photocopy by Kristin E. McNeely 0.76 on 10/23/09 | 24979577 |
| 10/26/2009 | 11/19/2009 | Patrick Ehlers | 29978 | Invoice=21217699 | 9 / 9 | 0.19 / 0.19 | 1.71 Photocopies 0 Photocopy by Patrick Ehlers on 1.71 10/26/2009 | 24983127 |
| 10/30/2009 | 11/19/2009 | Kristin E. McNeely | 22398 | Invoice=21217699 | 100 / 100 | 0.19 / 0.19 | 19 Photocopies 0 Photocopy by Kristin E. McNeely 19 on 10/30/09 | 25003092 |
| 10/30/2009 | 11/19/2009 | Kristin E. McNeely | 22398 | Invoice=21217699 | 8 / 8 | 0.19 / 0.19 | 1.52 Photocopies 0 Photocopy by Kristin E. McNeely 1.52 on 10/30/09 | 25003093 |
| 10/30/2009 | 11/19/2009 | Kristin E. McNeely | 22398 | Invoice=21217699 | 3 / 3 | 0.19 / 0.19 | 0.57 Photocopies 0 Photocopy by Kristin E. McNeely 0.57 on 10/30/09 | 25003094 |

| Date | | ID | Name / Invoice | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|---|
| 10/30/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 4 / 4 | 0.19 / 0.19 | 0.76 Photocopies 0 Photocopy by Kristin E. McNeely 0.76 on 10/30/09 | 25003095 |
| 10/30/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 3 / 3 | 0.19 / 0.19 | 0.57 Photocopies 0 Photocopy by Kristin E. McNeely 0.57 on 10/30/09 | 25003096 |
| 11/2/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 196 / 196 | 0.19 / 0.19 | 37.24 Photocopies 0 Photocopy by Kristin E. McNeely 37.24 on 11/02/09 | 25007614 |
| 11/2/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 9 / 9 | 0.19 / 0.19 | 1.71 Photocopies 0 Photocopy by Kristin E. McNeely 1.71 on 11/02/09 | 25007615 |
| 11/3/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 / 2 | 0.19 / 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely 0.38 on 11/03/09 | 25012300 |
| 11/3/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 / 2 | 0.19 / 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely 0.38 on 11/03/09 | 25012301 |
| 11/4/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 73 / 73 | 0.19 / 0.19 | 13.87 Photocopies 0 Photocopy by Kristin E. McNeely 13.87 on 11/04/09 | 25019223 |
| 11/4/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 67 / 67 | 0.19 / 0.19 | 12.73 Photocopies 0 Photocopy by Kristin E. McNeely 12.73 on 11/04/09 | 25019224 |
| 11/4/2009 | 12/7/2009 | 29832 | Lindsay M. Martin Invoice=21219851 | 926 / 926 | 0.19 / 0.19 | 175.94 Photocopies 0 Photocopy by Lindsay M. Martin on 175.94 11/4/2009 | 25019225 |
| 11/4/2009 | 12/7/2009 | 29832 | Lindsay M. Martin Invoice=21219851 | 1,463 / 1,463 | 0.19 / 0.19 | 277.97 Photocopies 0 Photocopy by Lindsay M. Martin on 277.97 11/4/2009 | 25023512 |
| 11/6/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 63 / 63 | 0.19 / 0.19 | 11.97 Photocopies 0 Photocopy by Kristin E. McNeely 11.97 on 11/06/09 | 25027291 |
| 11/6/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 63 / 63 | 0.19 / 0.19 | 11.97 Photocopies 0 Photocopy by Kristin E. McNeely 11.97 on 11/06/09 | 25027292 |
| 11/11/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 11 / 11 | 0.19 / 0.19 | 2.09 Photocopies 0 Photocopy by Kristin E. McNeely 2.09 on 11/11/09 | 25038192 |
| 11/12/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 / 1 | 0.19 / 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 11/12/09 | 25042008 |

| Date | Date | ID | Name / Invoice | Qty | Rate | Description | Invoice # |
|---|---|---|---|---|---|---|---|
| 11/12/2009 12/7/2009 | | 22398 | Kristin E. McNeely Invoice=21219851 | 8 8 | 0.19 0.19 | 1.52 Photocopies 0 Photocopy by Kristin E. McNeely 1.52 on 11/12/09 | 25042009 |
| 11/12/2009 12/7/2009 | | 29832 | Lindsay M. Martin Invoice=21219851 | 3 3 | 0.19 0.19 | 0.57 Photocopies 0 Photocopy by Lindsay M. Martin on 0.57 11/12/2009 | 25042028 |
| 11/13/2009 12/7/2009 | | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely 0.38 on 11/13/09 | 25045414 |
| 11/13/2009 12/7/2009 | | 20596 | Julie M. Pietrzak Invoice=21219851 | 431 431 | 0.19 0.19 | 81.89 Photocopies 0 Photocopy by Julie M. Pietrzak on 81.89 11/13/09 Description: job for Kristin McNeely | 25045415 |
| 11/13/2009 12/7/2009 | | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely 0.38 on 11/13/09 | 25045416 |
| 11/13/2009 12/7/2009 | | 29832 | Lindsay M. Martin Invoice=21219851 | 6 6 | 0.19 0.19 | 1.14 Photocopies 0 Photocopy by Lindsay M. Martin on 1.14 11/13/2009 | 25045449 |
| 11/13/2009 12/7/2009 | | 22398 | Kristin E. McNeely Invoice=21219851 | 109 109 | 0.19 0.19 | 20.71 Photocopies 0 Photocopy by Kristin E. McNeely 20.71 on 11/13/09 | 25045450 |
| 11/17/2009 12/7/2009 | | 26184 | Zellar Jenkins Invoice=21219851 | 4 4 | 0.19 0.19 | 0.76 Photocopies 0 Photocopy by Zellar Jenkins on 0.76 11/17/2009 | 25052739 |
| 11/17/2009 12/7/2009 | | 29832 | Lindsay M. Martin Invoice=21219851 | 3 3 | 0.19 0.19 | 0.57 Photocopies 0 Photocopy by Lindsay M. Martin on 0.57 11/17/2009 | 25052740 |
| 11/17/2009 12/7/2009 | | 29832 | Lindsay M. Martin Invoice=21219851 | 192 192 | 0.19 0.19 | 36.48 Photocopies 0 Photocopy by Lindsay M. Martin on 36.48 11/17/2009 | 25052741 |
| 11/17/2009 12/7/2009 | | 22398 | Kristin E. McNeely Invoice=21219851 | 27 27 | 0.19 0.19 | 5.13 Photocopies 0 Photocopy by Kristin E. McNeely 5.13 on 11/17/09 | 25052742 |
| 11/17/2009 12/7/2009 | | 29832 | Lindsay M. Martin Invoice=21219851 | 194 194 | 0.19 0.19 | 36.86 Photocopies 0 Photocopy by Lindsay M. Martin on 36.86 11/17/2009 | 25052743 |
| 11/17/2009 12/7/2009 | | 29832 | Lindsay M. Martin Invoice=21219851 | 24 24 | 0.19 0.19 | 4.56 Photocopies 0 Photocopy by Lindsay M. Martin on 4.56 11/17/2009 | 25052744 |
| 11/18/2009 12/7/2009 | | 22398 | Kristin E. McNeely Invoice=21219851 | 100 100 | 0.19 0.19 | 19 Photocopies 0 Photocopy by Kristin E. McNeely 19 on 11/18/09 | 25058252 |

| Date | | Name | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 11/18/2009 | 22398 | Kristin E. McNeely | 165 | 0.19 | 31.35 Photocopies 0 Photocopy by Kristin E. McNeely | 25058253 |
| 12/7/2009 | | Invoice=21219851 | 165 | 0.19 | 31.35 on 11/18/09 | |
| 11/18/2009 | 22398 | Kristin E. McNeely | 119 | 0.19 | 22.61 Photocopies 0 Photocopy by Kristin E. McNeely | 25058254 |
| 12/7/2009 | | Invoice=21219851 | 119 | 0.19 | 22.61 on 11/18/09 | |
| 11/19/2009 | 22398 | Kristin E. McNeely | 5 | 0.19 | 0.95 Photocopies 0 Photocopy by Kristin E. McNeely | 25066562 |
| 12/7/2009 | | Invoice=21219851 | 5 | 0.19 | 0.95 on 11/19/09 | |
| 11/19/2009 | 22398 | Kristin E. McNeely | 3 | 0.19 | 0.57 Photocopies 0 Photocopy by Kristin E. McNeely | 25066563 |
| 12/7/2009 | | Invoice=21219851 | 3 | 0.19 | 0.57 on 11/19/09 | |
| 11/20/2009 | 22398 | Kristin E. McNeely | 6 | 0.19 | 1.14 Photocopies 0 Photocopy by Kristin E. McNeely | 25074174 |
| 12/7/2009 | | Invoice=21219851 | 6 | 0.19 | 1.14 on 11/20/09 | |
| 11/20/2009 | 29832 | Lindsay M. Martin | 625 | 0.19 | 118.75 Photocopies 0 Photocopy by Lindsay M. Martin on | 25074176 |
| 12/7/2009 | | Invoice=21219851 | 625 | 0.19 | 118.75 11/20/2009 | |
| 11/20/2009 | 22398 | Kristin E. McNeely | 380 | 0.19 | 72.2 Photocopies 0 Photocopy by Kristin E. McNeely | 25074177 |
| 12/7/2009 | | Invoice=21219851 | 380 | 0.19 | 72.2 on 11/20/2009 | |
| 11/24/2009 | 22398 | Kristin E. McNeely | 30 | 0.19 | 5.7 Photocopies 0 Photocopy by Kristin E. McNeely | 25081118 |
| 12/7/2009 | | Invoice=21219851 | 30 | 0.19 | 5.7 on 11/24/09 | |
| 11/24/2009 | 22398 | Kristin E. McNeely | 12 | 0.19 | 2.28 Photocopies 0 Photocopy by Kristin E. McNeely | 25081119 |
| 12/7/2009 | | Invoice=21219851 | 12 | 0.19 | 2.28 on 11/24/09 | |
| 11/24/2009 | 22398 | Kristin E. McNeely | 205 | 0.19 | 38.95 Photocopies 0 Photocopy by Kristin E. McNeely | 25081120 |
| 12/7/2009 | | Invoice=21219851 | 205 | 0.19 | 38.95 on 11/24/09 | |
| 11/25/2009 | 22398 | Kristin E. McNeely | 56 | 0.19 | 10.64 Photocopies 0 Photocopy by Kristin E. McNeely | 25084671 |
| 12/7/2009 | | Invoice=21219851 | 56 | 0.19 | 10.64 on 11/25/09 | |
| 11/25/2009 | 29832 | Lindsay M. Martin | 13 | 0.19 | 2.47 Photocopies 0 Photocopy by Lindsay M. Martin on | 25084672 |
| 12/7/2009 | | Invoice=21219851 | 13 | 0.19 | 2.47 11/25/2009 | |
| 11/25/2009 | 22398 | Kristin E. McNeely | 1 | 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely | 25084673 |
| 12/7/2009 | | Invoice=21219851 | 1 | 0.19 | 0.19 on 11/25/09 | |
| 11/30/2009 | 29832 | Lindsay M. Martin | 6 | 0.19 | 1.14 Photocopies 0 Photocopy by Lindsay M. Martin on | 25089397 |
| 12/7/2009 | | Invoice=21219851 | 6 | 0.19 | 1.14 11/30/2009 | |

| Date | Name | Invoice | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|
| 12/1/2009 1/14/2010 | Kristin E. McNeely Invoice=21222878 | | 17 17 | 0.19 0.19 | 3.23 Photocopies 0 Photocopy by Kristin E. McNeely 3.23 on 12/01/09 | 25093355 |
| 12/7/2009 1/14/2010 | Kristin E. McNeely Invoice=21222878 | | 10 10 | 0.19 0.19 | 1.9 Photocopies 0 Photocopy by Kristin E. McNeely 1.9 on 12/07/09 | 25114915 |
| 12/7/2009 1/14/2010 | Kristin E. McNeely Invoice=21222878 | | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely 0.38 on 12/07/09 | 25114916 |
| 12/7/2009 1/14/2010 | Christine M. Siwek Invoice=21222878 | 11948 | 120 120 | 0.19 0.19 | 22.8 Photocopies 0 Photocopy by Christine M. Siwek 22.8 on 12/07/09 | 25114917 |
| 12/8/2009 1/14/2010 | Kristin E. McNeely Invoice=21222878 | | 16 16 | 0.19 0.19 | 3.04 Photocopies 0 Photocopy by Kristin E. McNeely 3.04 on 12/08/09 | 25118704 |
| 12/9/2009 1/14/2010 | Kristin E. McNeely Invoice=21222878 | | 1 1 | 0.19 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 12/09/09 | 25122219 |
| 12/9/2009 1/14/2010 | Kristin E. McNeely Invoice=21222878 | | 18 18 | 0.19 0.19 | 3.42 Photocopies 0 Photocopy by Kristin E. McNeely 3.42 on 12/09/09 | 25122220 |
| 12/10/2009 1/14/2010 | Kristin E. McNeely Invoice=21222878 | | 56 56 | 0.19 0.19 | 10.64 Photocopies 0 Photocopy by Kristin E. McNeely 10.64 on 12/10/09 | 25126547 |
| 12/10/2009 1/14/2010 | Kristin E. McNeely Invoice=21222878 | | 63 63 | 0.19 0.19 | 11.97 Photocopies 0 Photocopy by Kristin E. McNeely 11.97 on 12/10/09 | 25126548 |
| 12/10/2009 1/14/2010 | Kristin E. McNeely Invoice=21222878 | | 171 171 | 0.19 0.19 | 32.49 Photocopies 0 Photocopy by Kristin E. McNeely 32.49 on 12/10/09 | 25126549 |
| 12/13/2009 1/14/2010 | Lindsay M. Martin Invoice=21222878 | 29832 | 4 4 | 0.19 0.19 | 0.76 Photocopies 0 Photocopy by Lindsay M. Martin on 0.76 12/13/2009 | 25131122 |
| 12/13/2009 1/14/2010 | Lindsay M. Martin Invoice=21222878 | 29832 | 2,946 2,946 | 0.19 0.19 | 559.74 Photocopies 0 Photocopy by Lindsay M. Martin on 559.74 12/13/2009 | 25131123 |
| 12/14/2009 1/14/2010 | Lindsay M. Martin Invoice=21222878 | 29832 | 138 138 | 0.19 0.19 | 26.22 Photocopies 0 Photocopy by Lindsay M. Martin on 26.22 12/14/2009 | 25134760 |
| 12/14/2009 1/14/2010 | Lindsay M. Martin Invoice=21222878 | 29832 | 37 37 | 0.19 0.19 | 7.03 Photocopies 0 Photocopy by Lindsay M. Martin on 7.03 12/14/2009 | 25134761 |

| Date | Code | Name / Invoice | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|
| 12/15/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 40 40 | 0.19 0.19 | 7.6 Photocopies 0 Photocopy by Tricia Aung on 7.6 12/15/2009 | 25138313 |
| 12/15/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 476 476 | 0.19 0.19 | 90.44 Photocopies 0 Photocopy by Tricia Aung on 90.44 12/15/2009 | 25138314 |
| 12/15/2009 1/14/2010 | 29832 | Lindsay M. Martin Invoice=21222878 | 4 4 | 0.19 0.19 | 0.76 Photocopies 0 Photocopy by Lindsay M. Martin on 0.76 12/15/2009 | 25138315 |
| 12/15/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 1,986 1,986 | 0.19 0.19 | 377.34 Photocopies 0 Photocopy by Tricia Aung on 377.34 12/15/2009 | 25138316 |
| 12/15/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 16 16 | 0.19 0.19 | 3.04 Photocopies 0 Photocopy by Tricia Aung on 3.04 12/15/2009 | 25138317 |
| 12/16/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 63 63 | 0.19 0.19 | 11.97 Photocopies 0 Photocopy by Tricia Aung on 11.97 12/16/2009 | 25142439 |
| 12/16/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 72 72 | 0.19 0.19 | 13.68 Photocopies 0 Photocopy by Tricia Aung on 13.68 12/16/2009 | 25142440 |
| 12/18/2009 1/14/2010 | 11948 | Christine M. Siwek Invoice=21222878 | 109 109 | 0.19 0.19 | 20.71 Photocopies 0 Photocopy by Christine M. Siwek 20.71 on 12/18/09 | 25149379 |
| 12/21/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 167 167 | 0.19 0.19 | 31.73 Photocopies 0 Photocopy by Kristin E. McNeely 31.73 on 12/21/09 | 25154713 |
| 12/22/2009 1/14/2010 | 29832 | Lindsay M. Martin Invoice=21222878 | 8 8 | 0.19 0.19 | 1.52 Photocopies 0 Photocopy by Lindsay M. Martin on 1.52 12/22/2009 | 25158577 |
| 12/22/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 40 40 | 0.19 0.19 | 7.6 Photocopies 0 Photocopy by Kristin E. McNeely 7.6 on 12/22/09 | 25158578 |
| 12/23/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 72 72 | 0.19 0.19 | 13.68 Photocopies 0 Photocopy by Kristin E. McNeely 13.68 on 12/23/09 | 25161098 |
| 12/23/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 71 71 | 0.19 0.19 | 13.49 Photocopies 0 Photocopy by Kristin E. McNeely 13.49 on 12/23/09 | 25161099 |
| 12/23/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 84 84 | 0.19 0.19 | 15.96 Photocopies 0 Photocopy by Kristin E. McNeely 15.96 on 12/23/09 | 25161100 |

| Dates | Name / Invoice | No. | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|
| 12/30/2009 1/14/2010 | Blanca M. Lule Invoice=21222878 | 32771 | 5 5 | 0.19 0.19 | 0.95 Photocopies 0 Photocopy by Blanca M. Lule on 0.95 12/30/2009 | 25172384 |
| 12/30/2009 1/14/2010 | Lindsay M. Martin Invoice=21222878 | 29832 | 32 32 | 0.19 0.19 | 6.08 Photocopies 0 Photocopy by Lindsay M. Martin on 6.08 12/30/2009 | 25172385 |
| 12/30/2009 1/14/2010 | Lindsay M. Martin Invoice=21222878 | 29832 | 24 24 | 0.19 0.19 | 4.56 Photocopies 0 Photocopy by Lindsay M. Martin on 4.56 12/30/2009 | 25172387 |
| 12/30/2009 1/14/2010 | Lindsay M. Martin Invoice=21222878 | 29832 | 316 316 | 0.19 0.19 | 60.04 Photocopies 0 Photocopy by Lindsay M. Martin on 60.04 12/30/2009 | 25172388 |
| 1/4/2010 2/26/2010 | Kristin E. McNeely Invoice=21225574 | 22398 | 63 63 | 0.19 0.19 | 11.97 Photocopies 0 Photocopy by Kristin E. McNeely 11.97 on 01/04/10 | 25180709 |
| 1/5/2010 2/26/2010 | Blanca M. Lule Invoice=21225574 | 32771 | 276 276 | 0.19 0.19 | 52.44 Photocopies 0 Photocopy by Blanca M. Lule on 52.44 1/5/2010 | 25187572 |
| 1/5/2010 2/26/2010 | Kristin E. McNeely Invoice=21225574 | 22398 | 9 9 | 0.19 0.19 | 1.71 Photocopies 0 Photocopy by Kristin E. McNeely 1.71 on 01/05/10 | 25187580 |
| 1/5/2010 2/26/2010 | Kristin E. McNeely Invoice=21225574 | 22398 | 220 220 | 0.19 0.19 | 41.8 Photocopies 0 Photocopy by Kristin E. McNeely 41.8 on 01/05/10 | 25187581 |
| 1/5/2010 2/26/2010 | Kristin E. McNeely Invoice=21225574 | 22398 | 200 200 | 0.19 0.19 | 38 Photocopies 0 Photocopy by Kristin E. McNeely 38 on 01/05/10 | 25187582 |
| 1/5/2010 2/26/2010 | Kristin E. McNeely Invoice=21225574 | 22398 | 28 28 | 0.19 0.19 | 5.32 Photocopies 0 Photocopy by Kristin E. McNeely 5.32 on 01/05/10 | 25187583 |
| 1/5/2010 2/26/2010 | Kristin E. McNeely Invoice=21225574 | 22398 | 64 64 | 0.19 0.19 | 12.16 Photocopies 0 Photocopy by Kristin E. McNeely 12.16 on 01/05/10 | 25187584 |
| 1/5/2010 2/26/2010 | Blanca M. Lule Invoice=21225574 | 32771 | 1 1 | 0.19 0.19 | 0.19 Photocopies 0 Photocopy by Blanca M. Lule on 0.19 1/5/2010 | 25187585 |
| 1/5/2010 2/26/2010 | Blanca M. Lule Invoice=21225574 | 32771 | 1 1 | 0.19 0.19 | 0.19 Photocopies 0 Photocopy by Blanca M. Lule on 0.19 1/5/2010 | 25187586 |
| 1/5/2010 2/26/2010 | Kristin E. McNeely Invoice=21225574 | 22398 | 80 80 | 0.19 0.19 | 15.2 Photocopies 0 Photocopy by Kristin E. McNeely 15.2 on 01/05/10 | 25187587 |

| Date | Date | Number | Name / Invoice | Qty | Qty | Rate | Rate | Description | Ref |
|---|---|---|---|---|---|---|---|---|---|
| 1/5/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 3 | 3 | 0.19 | 0.19 | 0.57 Photocopies 0 Photocopy by Kristin E. McNeely 0.57 on 01/05/10 | 25187588 |
| 1/5/2010 | 2/26/2010 | 32771 | Blanca M. Lule Invoice=21225574 | 1 | 1 | 0.19 | 0.19 | 0.19 Photocopies 0 Photocopy by Blanca M. Lule on 0.19 1/5/2010 | 25187589 |
| 1/5/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 280 | 280 | 0.19 | 0.19 | 53.2 Photocopies 0 Photocopy by Kristin E. McNeely 53.2 on 01/05/10 | 25187590 |
| 1/5/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 160 | 160 | 0.19 | 0.19 | 30.4 Photocopies 0 Photocopy by Kristin E. McNeely 30.4 on 01/05/10 | 25187591 |
| 1/6/2010 | 2/26/2010 | 32771 | Blanca M. Lule Invoice=21225574 | 8 | 8 | 0.19 | 0.19 | 1.52 Photocopies 0 Photocopy by Blanca M. Lule on 1.52 1/6/2010 | 25191929 |
| 1/7/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 17 | 17 | 0.19 | 0.19 | 3.23 Photocopies 0 Photocopy by Lindsay M. Martin on 3.23 1/7/2010 | 25200585 |
| 1/7/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 155 | 155 | 0.19 | 0.19 | 29.45 Photocopies 0 Photocopy by Kristin E. McNeely 29.45 on 01/07/10 | 25200586 |
| 1/7/2010 | 2/26/2010 | 14104 | Meagan C. LeGear Invoice=21225574 | 8 | 8 | 0.19 | 0.19 | 1.52 Photocopies 0 Photocopy by Meagan C. LeGear on 1.52 1/7/2010 | 25208468 |
| 1/8/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 1,062 | 1,062 | 0.19 | 0.19 | 201.78 Photocopies 0 Photocopy by Kristin E. McNeely 201.78 on 01/08/10 | 25208466 |
| 1/8/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 72 | 72 | 0.19 | 0.19 | 13.68 Photocopies 0 Photocopy by Kristin E. McNeely 13.68 on 01/08/10 | 25208467 |
| 1/8/2010 | 2/26/2010 | 32771 | Blanca M. Lule Invoice=21225574 | 8 | 8 | 0.19 | 0.19 | 1.52 Photocopies 0 Photocopy by Blanca M. Lule on 1.52 1/8/2010 | 25208469 |
| 1/8/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 108 | 108 | 0.19 | 0.19 | 20.52 Photocopies 0 Photocopy by Kristin E. McNeely 20.52 on 01/08/10 | 25208473 |
| 1/8/2010 | 2/26/2010 | 32771 | Blanca M. Lule Invoice=21225574 | 208 | 208 | 0.19 | 0.19 | 39.52 Photocopies 0 Photocopy by Blanca M. Lule on 39.52 1/8/2010 | 25208474 |
| 1/8/2010 | 2/26/2010 | 32771 | Blanca M. Lule Invoice=21225574 | 160 | 160 | 0.19 | 0.19 | 30.4 Photocopies 0 Photocopy by Blanca M. Lule on 30.4 1/8/2010 | 25208475 |

| Date | Emp ID | Name / Invoice | Qty | Rate | Amount / Description | Reference |
|---|---|---|---|---|---|---|
| 1/8/2010 2/26/2010 | 32771 | Blanca M. Lule Invoice=21225574 | 337 337 | 0.19 0.19 | 64.03 Photocopies 0 Photocopy by Blanca M. Lule on 64.03 1/8/2010 | 25208476 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 98 98 | 0.19 0.19 | 18.62 Photocopies 0 Photocopy by Lindsay M. Martin on 18.62 1/11/2010 | 25212627 |
| 1/11/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 507 507 | 0.19 0.19 | 96.33 Photocopies 0 Photocopy by Kristin E. McNeely 96.33 on 01/11/10 | 25212628 |
| 1/11/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 124 124 | 0.19 0.19 | 23.56 Photocopies 0 Photocopy by Kristin E. McNeely 23.56 on 01/11/10 | 25212629 |
| 1/11/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 115 115 | 0.19 0.19 | 21.85 Photocopies 0 Photocopy by Kristin E. McNeely 21.85 on 01/11/10 | 25212630 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 68 68 | 0.19 0.19 | 12.92 Photocopies 0 Photocopy by Lindsay M. Martin on 12.92 1/11/2010 | 25212631 |
| 1/11/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 264 264 | 0.19 0.19 | 50.16 Photocopies 0 Photocopy by Kristin E. McNeely 50.16 on 01/11/10 | 25212632 |
| 1/11/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 375 375 | 0.19 0.19 | 71.25 Photocopies 0 Photocopy by Kristin E. McNeely 71.25 on 01/11/10 | 25212687 |
| 1/12/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 16 16 | 0.19 0.19 | 3.04 Photocopies 0 Photocopy by Lindsay M. Martin on 3.04 1/12/2010 | 25216235 |
| 1/12/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 44 44 | 0.19 0.19 | 8.36 Photocopies 0 Photocopy by Lindsay M. Martin on 8.36 1/12/2010 | 25216252 |
| 1/13/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 125 125 | 0.19 0.19 | 23.75 Photocopies 0 Photocopy by Kristin E. McNeely 23.75 on 01/13/10 | 25220790 |
| 1/13/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 859 859 | 0.19 0.19 | 163.21 Photocopies 0 Photocopy by Kristin E. McNeely 163.21 on 01/13/10 | 25220791 |
| 1/13/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 273 273 | 0.19 0.19 | 51.87 Photocopies 0 Photocopy by Kristin E. McNeely 51.87 on 01/13/10 | 25220792 |
| 1/13/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 366 366 | 0.19 0.19 | 69.54 Photocopies 0 Photocopy by Kristin E. McNeely 69.54 on 01/13/10 | 25220793 |

| Date | Invoice Date | ID | Name | Invoice | Qty | Rate | Amount / Description | Ref |
|---|---|---|---|---|---|---|---|---|
| 1/14/2010 | 2/26/2010 | 22398 | Kristin E. McNeely | Invoice=21225574 | 72 / 72 | 0.19 / 0.19 | 13.68 Photocopies 0 Photocopy by Kristin E. McNeely 13.68 on 01/14/10 | 25224458 |
| 1/14/2010 | 2/26/2010 | 22398 | Kristin E. McNeely | Invoice=21225574 | 96 / 96 | 0.19 / 0.19 | 18.24 Photocopies 0 Photocopy by Kristin E. McNeely 18.24 on 01/14/10 | 25224459 |
| 1/15/2010 | 2/26/2010 | 22398 | Kristin E. McNeely | Invoice=21225574 | 1 / 1 | 0.19 / 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 01/15/10 | 25227686 |
| 1/19/2010 | 2/26/2010 | 22398 | Kristin E. McNeely | Invoice=21225574 | 17 / 17 | 0.19 / 0.19 | 3.23 Photocopies 0 Photocopy by Kristin E. McNeely 3.23 on 01/19/10 | 25234002 |
| 1/19/2010 | 2/26/2010 | 22398 | Kristin E. McNeely | Invoice=21225574 | 48 / 48 | 0.19 / 0.19 | 9.12 Photocopies 0 Photocopy by Kristin E. McNeely 9.12 on 01/19/10 | 25234003 |
| 1/19/2010 | 2/26/2010 | 22398 | Kristin E. McNeely | Invoice=21225574 | 1,117 / 1,117 | 0.19 / 0.19 | 212.23 Photocopies 0 Photocopy by Willie P. Buries on 212.23 01/19/10 Made by Kristin E. McNeely | 25234004 |
| 1/19/2010 | 2/26/2010 | 29832 | Lindsay M. Martin | Invoice=21225574 | 16 / 16 | 0.19 / 0.19 | 3.04 Photocopies 0 Photocopy by Lindsay M. Martin on 3.04 1/19/2010 | 25234005 |
| 1/22/2010 | 2/26/2010 | 22398 | Kristin E. McNeely | Invoice=21225574 | 90 / 90 | 0.19 / 0.19 | 17.1 Photocopies 0 Photocopy by Kristin E. McNeely 17.1 on 01/22/10 | 25245710 |
| 1/26/2010 | 2/26/2010 | 32771 | Blanca M. Lule | Invoice=21225574 | 99 / 99 | 0.19 / 0.19 | 18.81 Photocopies 0 Photocopy by Blanca M. Lule on 18.81 1/26/2010 | 25255757 |
| 1/26/2010 | 2/26/2010 | 22398 | Kristin E. McNeely | Invoice=21225574 | 10 / 10 | 0.19 / 0.19 | 1.9 Photocopies 0 Photocopy by Kristin E. McNeely 1.9 on 01/26/10 | 25255758 |
| 1/28/2010 | 2/26/2010 | 11948 | Christine M. Siwek | Invoice=21225574 | 92 / 92 | 0.19 / 0.19 | 17.48 Photocopies 0 Photocopy by Christine M. Siwek 17.48 on 01/28/10 | 25265805 |
| 1/29/2010 | 2/26/2010 | 14104 | Meagan C. LeGear | Invoice=21225574 | 4 / 4 | 0.19 / 0.19 | 0.76 Photocopies 0 Photocopy by Meagan C. LeGear on 0.76 1/29/2010 | 25270150 |
| 1/29/2010 | 2/26/2010 | 14104 | Meagan C. LeGear | Invoice=21225574 | 135 / 135 | 0.19 / 0.19 | 25.65 Photocopies 0 Photocopy by Meagan C. LeGear on 25.65 1/29/2010 | 25270151 |
| 2/3/2010 | 3/24/2010 | 22398 | Kristin E. McNeely | Invoice=21229322 | 22 / 22 | 0.19 / 0.19 | 4.18 Photocopies 0 Photocopy by Kristin E. McNeely 4.18 on 02/03/10 | 25284501 |

| Date | Matter / Name | Qty | Rate | Description | Transaction |
|---|---|---|---|---|---|
| 2/5/2010 3/24/2010 | 14104 Meagan C. LeGear Invoice=2129322 | 1 / 1 | 0.19 / 0.19 | 0.19 Photocopies 0 Photocopy by Meagan C. LeGear on 0.19 2/5/2010 | 25293475 |
| 2/5/2010 3/24/2010 | 14104 Meagan C. LeGear Invoice=2129322 | 1 / 1 | 0.19 / 0.19 | 0.19 Photocopies 0 Photocopy by Meagan C. LeGear on 0.19 2/5/2010 | 25293476 |
| 2/8/2010 3/24/2010 | 22398 Kristin E. McNeely Invoice=2129322 | 41 / 41 | 0.19 / 0.19 | 7.79 Photocopies 0 Photocopy by Kristin E. McNeely 7.79 on 02/08/10 | 25297321 |
| 2/9/2010 3/24/2010 | 29832 Lindsay M. Martin Invoice=2129322 | 7 / 7 | 0.19 / 0.19 | 1.33 Photocopies 0 Photocopy by Lindsay M. Martin on 1.33 2/9/2010 | 25303393 |
| 2/9/2010 3/24/2010 | 14104 Meagan C. LeGear Invoice=2129322 | 17 / 17 | 0.19 / 0.19 | 3.23 Photocopies 0 Photocopy by Meagan C. LeGear on 3.23 2/9/2010 | 25303394 |
| 2/10/2010 3/24/2010 | 22398 Kristin E. McNeely Invoice=2129322 | 36 / 36 | 0.19 / 0.19 | 6.84 Photocopies 0 Photocopy by Kristin E. McNeely 6.84 on 02/10/10 | 25306090 |
| 2/10/2010 3/24/2010 | 29832 Lindsay M. Martin Invoice=2129322 | 30 / 30 | 0.19 / 0.19 | 5.7 Photocopies 0 Photocopy by Lindsay M. Martin on 5.7 2/10/2010 | 25306091 |
| 2/11/2010 3/24/2010 | 22398 Kristin E. McNeely Invoice=2129322 | 108 / 108 | 0.19 / 0.19 | 20.52 Photocopies 0 Photocopy by Kristin E. McNeely 20.52 on 02/11/10 | 25308900 |
| 2/12/2010 3/24/2010 | 22398 Kristin E. McNeely Invoice=2129322 | 3 / 3 | 0.19 / 0.19 | 0.57 Photocopies 0 Photocopy by Kristin E. McNeely 0.57 on 02/12/10 | 25313291 |
| 2/12/2010 3/24/2010 | 22398 Kristin E. McNeely Invoice=2129322 | 3 / 3 | 0.19 / 0.19 | 0.57 Photocopies 0 Photocopy by Kristin E. McNeely 0.57 on 02/12/10 | 25313292 |
| 2/12/2010 3/24/2010 | 22398 Kristin E. McNeely Invoice=2129322 | 4 / 4 | 0.19 / 0.19 | 0.76 Photocopies 0 Photocopy by Kristin E. McNeely 0.76 on 02/12/10 | 25313293 |
| 2/12/2010 3/24/2010 | 22398 Kristin E. McNeely Invoice=2129322 | 1 / 1 | 0.19 / 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 02/12/10 | 25313294 |
| 2/12/2010 3/24/2010 | 22398 Kristin E. McNeely Invoice=2129322 | 18 / 18 | 0.19 / 0.19 | 3.42 Photocopies 0 Photocopy by Kristin E. McNeely 3.42 on 02/12/10 | 25313321 |
| 2/12/2010 3/24/2010 | 22398 Kristin E. McNeely Invoice=2129322 | 612 / 612 | 0.19 / 0.19 | 116.28 Photocopies 0 Photocopy by Kristin E. McNeely 116.28 on 02/12/10 | 25313322 |

| Date | Name / Invoice | Qty | Rate | Description | ID |
|---|---|---|---|---|---|
| 2/17/2010 3/24/2010 | Kristin E. McNeely Invoice=21229322 | 11 11 | 0.19 0.19 | 2.09 Photocopies 0 Photocopy by Kristin E. McNeely 2.09 on 02/17/10 | 25320734 |
| 2/17/2010 3/24/2010 | Kristin E. McNeely Invoice=21229322 | 124 124 | 0.19 0.19 | 23.56 Photocopies 0 Photocopy by Kristin E. McNeely 23.56 on 02/17/10 | 25320735 |
| 2/18/2010 3/24/2010 | Lindsay M. Martin Invoice=21229322 | 1 1 | 0.19 0.19 | 0.19 Photocopies 0 Photocopy by Lindsay M. Martin on 0.19 2/18/2010 | 25324231 |
| 2/24/2010 3/24/2010 | Kristin E. McNeely Invoice=21229322 | 8 8 | 0.19 0.19 | 1.52 Photocopies 0 Photocopy by Kristin E. McNeely 1.52 on 02/24/10 | 25338641 |
| 2/24/2010 3/24/2010 | Kristin E. McNeely Invoice=21229322 | 6 6 | 0.19 0.19 | 1.14 Photocopies 0 Photocopy by Kristin E. McNeely 1.14 on 02/24/10 | 25338642 |
| 2/25/2010 3/24/2010 | Kristin E. McNeely Invoice=21229322 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely 0.38 on 02/25/10 | 25342528 |
| 2/25/2010 3/24/2010 | Kristin E. McNeely Invoice=21229322 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely 0.38 on 02/25/10 | 25342529 |
| 2/26/2010 3/24/2010 | Kristin E. McNeely Invoice=21229322 | 452 452 | 0.19 0.19 | 85.88 Photocopies 0 Photocopy by Kristin E. McNeely 85.88 on 02/26/10 | 25346523 |
| 2/26/2010 3/24/2010 | Kristin E. McNeely Invoice=21229322 | 11 11 | 0.19 0.19 | 2.09 Photocopies 0 Photocopy by Kristin E. McNeely 2.09 on 02/26/10 | 25346524 |
| 2/26/2010 3/24/2010 | Kristin E. McNeely Invoice=21229322 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely 0.38 on 02/26/10 | 25346525 |
| 3/3/2010 4/23/2010 | Zellar Jenkins Invoice=21232278 | 97 97 | 0.19 0.19 | 18.43 Photocopies 0 Photocopy by Zellar Jenkins on 18.43 3/3/2010 | 25362920 |
| 3/3/2010 4/23/2010 | Zellar Jenkins Invoice=21232278 | 97 97 | 0.19 0.19 | 18.43 Photocopies 0 Photocopy by Zellar Jenkins on 18.43 3/3/2010 | 25362921 |
| 3/3/2010 4/23/2010 | Meagan C. LeGear Invoice=21232278 | 1 1 | 0.19 0.19 | 0.19 Photocopies 0 Photocopy by Meagan C. LeGear on 0.19 3/3/2010 | 25362922 |
| 3/23/2010 4/23/2010 | Kristin E. McNeely Invoice=21232278 | 507 507 | 0.19 0.19 | 96.33 Photocopies 0 Photocopy by Kristin E. McNeely 96.33 on 03/23/10 | 25421089 |

| Date | Name / Invoice | Qty | Rate | Amount / Description | Ref |
|---|---|---|---|---|---|
| 3/31/2010 4/23/2010 | Kristin E. McNeely Invoice=21232278 | 28 28 | 0.19 0.19 | 5.32 Photocopies 0 Photocopy by Kristin E. McNeely 5.32 on 03/31/10 | 25449183 |
| 3/31/2010 4/23/2010 | Kristin E. McNeely Invoice=21232278 | 16 16 | 0.19 0.19 | 3.04 Photocopies 0 Photocopy by Kristin E. McNeely 3.04 on 03/31/10 | 25449184 |
| 4/5/2010 5/28/2010 | Kristin E. McNeely Invoice=21235713 | 50 50 | 0.19 0.19 | 9.5 Photocopies 0 Photocopy by Kristin E. McNeely 9.5 on 04/05/10 | 25462966 |
| 4/6/2010 5/28/2010 | Ryan H. Vann Invoice=21235713 | 6 6 | 0.19 0.19 | 1.14 Photocopies 0 Photocopy by Ryan H. Vann on 1.14 4/6/2010 | 25470248 |
| 4/6/2010 5/28/2010 | Lindsay M. Martin Invoice=21235713 | 39 39 | 0.19 0.19 | 7.41 Photocopies 0 Photocopy by Lindsay M. Martin on 7.41 4/6/2010 | 25470249 |
| 4/6/2010 5/28/2010 | Lindsay M. Martin Invoice=21235713 | 57 57 | 0.19 0.19 | 10.83 Photocopies 0 Photocopy by Lindsay M. Martin on 10.83 4/6/2010 | 25470250 |
| 4/7/2010 5/28/2010 | Kristin E. McNeely Invoice=21235713 | 32 32 | 0.19 0.19 | 6.08 Photocopies 0 Photocopy by Kristin E. McNeely 6.08 on 04/07/10 | 25476873 |
| 4/7/2010 5/28/2010 | Kristin E. McNeely Invoice=21235713 | 9 9 | 0.19 0.19 | 1.71 Photocopies 0 Photocopy by Kristin E. McNeely 1.71 on 04/07/10 | 25476874 |
| 4/7/2010 5/28/2010 | Kristin E. McNeely Invoice=21235713 | 8 8 | 0.19 0.19 | 1.52 Photocopies 0 Photocopy by Kristin E. McNeely 1.52 on 04/07/10 | 25476875 |
| 4/7/2010 5/28/2010 | Rahwa Ghebre-Ab Invoice=21235713 | 10 10 | 0.19 0.19 | 1.9 Photocopies 0 Photocopy by Rahwa Ghebre-Ab on 1.9 4/7/2010 | 25476876 |
| 4/7/2010 5/28/2010 | Kristin E. McNeely Invoice=21235713 | 99 99 | 0.19 0.19 | 18.81 Photocopies 0 Photocopy by Kristin E. McNeely 18.81 on 04/07/10 | 25476877 |
| 4/7/2010 5/28/2010 | Kristin E. McNeely Invoice=21235713 | 32 32 | 0.19 0.19 | 6.08 Photocopies 0 Photocopy by Kristin E. McNeely 6.08 on 04/07/10 | 25476878 |
| 4/7/2010 5/28/2010 | Kristin E. McNeely Invoice=21235713 | 109 109 | 0.19 0.19 | 20.71 Photocopies 0 Photocopy by Kristin E. McNeely 20.71 on 04/07/10 | 25476879 |
| 4/7/2010 5/28/2010 | Rahwa Ghebre-Ab Invoice=21235713 | 17 17 | 0.19 0.19 | 3.23 Photocopies 0 Photocopy by Rahwa Ghebre-Ab on 3.23 4/7/2010 | 25479637 |

| Date 1 | Date 2 | Code | Name / Invoice | Qty 1 | Qty 2 | Rate 1 | Rate 2 | Description | Invoice No. |
|---|---|---|---|---|---|---|---|---|---|
| 4/7/2010 | 5/28/2010 | 32481 | Ryan H. Vann / Invoice=21235713 | 12 | 12 | 0.19 | 0.19 | 2.28 Photocopies 0 Photocopy by Ryan H. Vann on 2.28 4/7/2010 | 25479638 |
| 4/8/2010 | 5/28/2010 | 22398 | Kristin E. McNeely / Invoice=21235713 | 2 | 2 | 0.19 | 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely 0.38 on 04/08/10 | 25479635 |
| 4/8/2010 | 5/28/2010 | 22398 | Kristin E. McNeely / Invoice=21235713 | 4 | 4 | 0.19 | 0.19 | 0.76 Photocopies 0 Photocopy by Kristin E. McNeely 0.76 on 04/08/10 | 25479636 |
| 4/12/2010 | 5/28/2010 | 22398 | Kristin E. McNeely / Invoice=21235713 | 68 | 68 | 0.19 | 0.19 | 12.92 Photocopies 0 Photocopy by Kristin E. McNeely 12.92 on 04/12/10 | 25489598 |
| 4/12/2010 | 5/28/2010 | 22398 | Kristin E. McNeely / Invoice=21235713 | 4 | 4 | 0.19 | 0.19 | 0.76 Photocopies 0 Photocopy by Kristin E. McNeely 0.76 on 04/12/10 | 25489600 |
| 4/12/2010 | 5/28/2010 | 22398 | Kristin E. McNeely / Invoice=21235713 | 805 | 805 | 0.19 | 0.19 | 152.95 Photocopies 0 Photocopy by Corey N. Milton on 152.95 04/12/10 Made by Kristin E. McNeely | 25489601 |
| 4/12/2010 | 5/28/2010 | 22398 | Kristin E. McNeely / Invoice=21235713 | 24 | 24 | 0.19 | 0.19 | 4.56 Photocopies 0 Photocopy by Kristin E. McNeely 4.56 on 04/12/10 | 25489602 |
| 4/15/2010 | 5/28/2010 | 22398 | Kristin E. McNeely / Invoice=21235713 | 3 | 3 | 0.19 | 0.19 | 0.57 Photocopies 0 Photocopy by Kristin E. McNeely 0.57 on 04/15/10 | 25501448 |
| 4/20/2010 | 5/28/2010 | 22398 | Kristin E. McNeely / Invoice=21235713 | 238 | 238 | 0.19 | 0.19 | 45.22 Photocopies 0 Photocopy by Julie M. Pietrzak on 45.22 04/20/10 Made by Kristin E. McNeely Description: job for K McNeely - Whirlpool | 25513555 |
| 4/20/2010 | 5/28/2010 | 22398 | Kristin E. McNeely / Invoice=21235713 | 255 | 255 | 0.19 | 0.19 | 48.45 Photocopies 0 Photocopy by Willie P. Buries on 48.45 04/20/10 Made by Kristin E. McNeely | 25513556 |
| 4/20/2010 | 5/28/2010 | 22398 | Kristin E. McNeely / Invoice=21235713 | 19 | 19 | 0.19 | 0.19 | 3.61 Photocopies 0 Photocopy by Kristin E. McNeely 3.61 on 04/20/10 | 25513557 |
| 4/22/2010 | 5/28/2010 | 22398 | Kristin E. McNeely / Invoice=21235713 | 14 | 14 | 0.19 | 0.19 | 2.66 Photocopies 0 Photocopy by Kristin E. McNeely 2.66 on 04/22/10 | 25522343 |
| 4/22/2010 | 5/28/2010 | 14104 | Meagan C. LeGear / Invoice=21235713 | 2 | 2 | 0.19 | 0.19 | 0.38 Photocopies 0 Photocopy by Meagan C. LeGear on 0.38 4/22/2010 | 25522344 |
| 5/3/2010 | | 22398 | Kristin E. McNeely | 15 | | 0.19 | | 2.85 Photocopies 0 Photocopy by Debra S. Wood on | 25552776 |

| Date | Matter | Name / Invoice | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 6/21/2010 | | Invoice=21237725 | 15 | 0.19 | 2.85 05/03/10 Made by Kristin E. McNeely | 25552795 |
| 5/3/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 10 10 | 0.19 0.19 | 1.9 Photocopies 0 Photocopy by Debra S. Wood on 1.9 05/03/10 Made by Kristin E. McNeely | 25552796 |
| 5/3/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 15 15 | 0.19 0.19 | 2.85 Photocopies 0 Photocopy by Debra S. Wood on 2.85 05/03/10 Made by Kristin E. McNeely | 25554434 |
| 5/3/2010 6/21/2010 | 25025 | Rahwa Ghebre-Ab Invoice=21237725 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Rahwa Ghebre-Ab on 0.38 5/3/2010 | 25554435 |
| 5/3/2010 6/21/2010 | 25025 | Rahwa Ghebre-Ab Invoice=21237725 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Rahwa Ghebre-Ab on 0.38 5/3/2010 | 25554436 |
| 5/3/2010 6/21/2010 | 25025 | Rahwa Ghebre-Ab Invoice=21237725 | 4 4 | 0.19 0.19 | 0.76 Photocopies 0 Photocopy by Rahwa Ghebre-Ab on 0.76 5/3/2010 | 25573211 |
| 5/10/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 12 12 | 0.19 0.19 | 2.28 Photocopies 0 Photocopy by Kristin E. McNeely 2.28 on 05/10/10 | 25573212 |
| 5/10/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 36 36 | 0.19 0.19 | 6.84 Photocopies 0 Photocopy by Kristin E. McNeely 6.84 on 05/10/10 | 25573213 |
| 5/10/2010 6/21/2010 | 29832 | Lindsay M. Martin Invoice=21237725 | 50 50 | 0.19 0.19 | 9.5 Photocopies 0 Photocopy by Lindsay M. Martin on 9.5 5/10/2010 | 25573214 |
| 5/10/2010 6/21/2010 | 29832 | Lindsay M. Martin Invoice=21237725 | 29 29 | 0.19 0.19 | 5.51 Photocopies 0 Photocopy by Lindsay M. Martin on 5.51 5/10/2010 | 25573215 |
| 5/10/2010 6/21/2010 | 14104 | Meagan C. LeGear Invoice=21237725 | 8 8 | 0.19 0.19 | 1.52 Photocopies 0 Photocopy by Meagan C. LeGear on 1.52 5/10/2010 | 25643575 |
| 6/2/2010 7/21/2010 | 22398 | Kristin E. McNeely Invoice=21240417 | 39 39 | 0.19 0.19 | 7.41 Photocopies 0 Photocopy by Kristin E. McNeely 7.41 on 06/02/10 | 25730562 |
| 6/29/2010 7/21/2010 | 14104 | Meagan C. LeGear Invoice=21240417 | 14 14 | 0.19 0.19 | 2.66 Photocopies 0 Photocopy by Meagan C. LeGear on 2.66 6/29/2010 | 25749001 |
| 7/1/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely 0.38 on 07/01/10 | 25768212 |
| 7/9/2010 | 22398 | Kristin E. McNeely | 364 | 0.19 | 69.16 Photocopies 0 Photocopy by Kristin E. McNeely | |

| Date | Emp # | Name / Invoice | Qty | Rate | Description | Trans ID |
|---|---|---|---|---|---|---|
| 8/25/2010 | | Invoice=21243523 | 364 | 0.19 | 69.16 on 07/09/10 | 25768213 |
| 7/9/2010<br>8/25/2010 | 22398 | Kristin E. McNeely<br>Invoice=21243523 | 1<br>1 | 0.19<br>0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely<br>0.19 on 07/09/10 | 25771620 |
| 7/12/2010<br>8/25/2010 | 22398 | Kristin E. McNeely<br>Invoice=21243523 | 2<br>2 | 0.19<br>0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely<br>0.38 on 07/12/10 | 25774668 |
| 7/13/2010<br>8/25/2010 | 22398 | Kristin E. McNeely<br>Invoice=21243523 | 55<br>55 | 0.19<br>0.19 | 10.45 Photocopies 0 Photocopy by Kristin E. McNeely<br>10.45 on 07/13/10 | 25782622 |
| 7/15/2010<br>8/25/2010 | 22398 | Kristin E. McNeely<br>Invoice=21243523 | 3<br>3 | 0.19<br>0.19 | 0.57 Photocopies 0 Photocopy by Kristin E. McNeely<br>0.57 on 07/15/10 | 25789135 |
| 7/16/2010<br>8/25/2010 | 22398 | Kristin E. McNeely<br>Invoice=21243523 | 280<br>280 | 0.19<br>0.19 | 53.2 Photocopies 0 Photocopy by Kristin E. McNeely<br>53.2 on 07/16/10 | 25970887 |
| 9/23/2010<br>10/22/2010 | 34392 | Joseph Engels<br>Invoice=21249845 | 7<br>7 | 0.19<br>0.19 | 1.33 Photocopies 0 Photocopy by Joseph Engels on<br>1.33 9/23/2010 | 25970888 |
| 9/23/2010<br>10/22/2010 | 34392 | Joseph Engels<br>Invoice=21249845 | 51<br>51 | 0.19<br>0.19 | 9.69 Photocopies 0 Photocopy by Joseph Engels on<br>9.69 9/23/2010 | 25995411 |
| 9/29/2010<br>10/22/2010 | 22398 | Kristin E. McNeely<br>Invoice=21249845 | 136<br>136 | 0.19<br>0.19 | 25.84 Photocopies 0 Photocopy by Kristin E. McNeely<br>25.84 on 09/29/10 | 25995412 |
| 9/29/2010<br>10/22/2010 | 22398 | Kristin E. McNeely<br>Invoice=21249845 | 649<br>649 | 0.19<br>0.19 | 123.31 Photocopies 0 Photocopy by Kristin E. McNeely<br>123.31 on 09/29/10 | 26006968 |
| 10/1/2010<br>11/16/2010 | 22398 | Kristin E. McNeely<br>Invoice=21251686 | 2<br>2 | 0.19<br>0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely<br>0.38 on 10/01/10 | 26018916 |
| 10/6/2010<br>11/16/2010 | 22398 | Kristin E. McNeely<br>Invoice=21251686 | 2<br>2 | 0.19<br>0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely<br>0.38 on 10/06/10 | 26058552 |
| 10/20/2010<br>11/16/2010 | 22398 | Kristin E. McNeely<br>Invoice=21251686 | 139<br>139 | 0.19<br>0.19 | 26.41 Photocopies 0 Photocopy by Corey N. Milton on<br>26.41 10/20/10 Made by Kristin E. McNeely | 26058553 |
| 10/20/2010<br>11/16/2010 | 22398 | Kristin E. McNeely<br>Invoice=21251686 | 112<br>112 | 0.19<br>0.19 | 21.28 Photocopies 0 Photocopy by Kristin E. McNeely<br>21.28 on 10/20/10 | 26058554 |
| 10/20/2010 | 22398 | Kristin E. McNeely | 110 | 0.19 | 20.9 Photocopies 0 Photocopy by Kristin E. McNeely | |

| Date | No. | Name / Invoice | Qty | Rate | Description | Invoice No. |
|---|---|---|---|---|---|---|
| 11/16/2010 | | Invoice=21251686 | 110 | 0.19 | 20.9 on 10/20/10 | 26066562 |
| 10/22/2010 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 6 6 | 0.19 0.19 | 1.14 Photocopies 0 Photocopy by Kristin E. McNeely 1.14 on 10/22/10 | |
| 11/3/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely 0.38 on 11/03/10 | 26100274 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 3 3 | 0.19 0.19 | 0.57 Photocopies 0 Photocopy by Kristin E. McNeely 0.57 on 11/04/10 | 26105102 |
| 11/12/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 14 14 | 0.19 0.19 | 2.66 Photocopies 0 Photocopy by Kristin E. McNeely 2.66 on 11/12/10 | 26128316 |
| 11/12/2010 12/30/2010 | 27101 | Michael J. Poland Invoice=21255950 | 27 27 | 0.19 0.19 | 5.13 Photocopies 0 Photocopy by Michael J. Poland on 5.13 11/12/2010 | 26128317 |
| 11/13/2010 12/30/2010 | 32389 | Douglas Darch Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Photocopies 0 Photocopy by Douglas Darch on 0.19 11/13/2010 | 26128319 |
| 11/15/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 12 12 | 0.19 0.19 | 2.28 Photocopies 0 Photocopy by Kristin E. McNeely 2.28 on 11/15/10 | 26132579 |
| 11/15/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 16 16 | 0.19 0.19 | 3.04 Photocopies 0 Photocopy by Kristin E. McNeely 3.04 on 11/15/10 | 26132580 |
| 11/16/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 11/16/10 | 26135732 |
| 11/16/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 11/16/10 | 26135733 |
| 11/16/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 117 117 | 0.19 0.19 | 22.23 Photocopies 0 Photocopy by Kristin E. McNeely 22.23 on 11/16/10 | 26135734 |
| 11/16/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely 0.38 on 11/16/10 | 26135735 |
| 11/19/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 464 464 | 0.19 0.19 | 88.16 Photocopies 0 Photocopy by Corey N. Milton on 88.16 11/19/10 Made by Kristin E. McNeely | 26148108 |
| 11/22/2010 | 22398 | Kristin E. McNeely | 24 | 0.19 | 4.56 Photocopies 0 Photocopy by Kristin E. McNeely | 26151262 |

| Date | | Name | Qty | Rate | Description | Invoice |
|------|------|------|-----|------|-------------|---------|
| 12/30/2010 | | Invoice=2125950 | 24 | 0.19 | 4.56 on 11/22/10 | |
| 11/22/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 168 168 | 0.19 0.19 | 31.92 Photocopies 0 Photocopy by Kristin E. McNeely 31.92 on 11/22/10 | 26151263 |
| 11/23/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 42 42 | 0.19 0.19 | 7.98 Photocopies 0 Photocopy by Kristin E. McNeely 7.98 on 11/23/10 | 26161818 |
| 11/23/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 42 42 | 0.19 0.19 | 7.98 Photocopies 0 Photocopy by Kristin E. McNeely 7.98 on 11/23/10 | 26161819 |
| 11/23/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 262 262 | 0.19 0.19 | 49.78 Photocopies 0 Photocopy by Kristin E. McNeely 49.78 on 11/23/10 | 26161820 |
| 11/23/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely 0.38 on 11/23/10 | 26161821 |
| 11/28/2010 12/30/2010 | 27703 | Joseph W. LaFramboise Invoice=2125950 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Joseph W. 0.38 LaFramboise on 11/28/10 | 26167739 |
| 11/28/2010 12/30/2010 | 27703 | Joseph W. LaFramboise Invoice=2125950 | 36 36 | 0.19 0.19 | 6.84 Photocopies 0 Photocopy by Joseph W. 6.84 LaFramboise on 11/28/10 | 26167740 |
| 11/29/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 11/29/10 | 26171046 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 11/30/10 | 26179801 |
| 11/30/2010 12/30/2010 | 32771 | Bianca M. Lule Invoice=2125950 | 13 13 | 0.19 0.19 | 2.47 Photocopies 0 Photocopy by Bianca M. Lule on 2.47 11/30/10 Description: make copies for D. Darch | 26179802 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 11/30/10 | 26179803 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 149 149 | 0.19 0.19 | 28.31 Photocopies 0 Photocopy by Kristin E. McNeely 28.31 on 11/30/10 | 26179804 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=2125853 | 9 9 | 0.19 0.19 | 1.71 Photocopies 0 Photocopy by Kristin E. McNeely 1.71 on 12/01/10 | 26185694 |
| 12/1/2010 | 22398 | Kristin E. McNeely | 4 | 0.19 | 0.76 Photocopies 0 Photocopy by Kristin E. McNeely | 26185740 |

| Date | Code | Name / Invoice | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|
| 1/28/2011 | | Invoice=21258583 | 4 | 0.19 | 0.76 on 12/01/10 | 26185741 |
| 12/1/2010 | 32720 | Miriam Geraghty | 3 | 0.19 | 0.57 Photocopies 0 Photocopy by Miriam Geraghty on | 26189254 |
| 1/28/2011 | | Invoice=21258583 | 3 | 0.19 | 0.57 12/1/2010 | |
| 12/1/2010 | 32481 | Ryan H. Vann | 11 | 0.19 | 2.09 Photocopies 0 Photocopy by Ryan H. Vann on | 26189250 |
| 1/28/2011 | | Invoice=21258583 | 11 | 0.19 | 2.09 12/1/2010 | |
| 12/2/2010 | 22398 | Kristin E. McNeely | 3 | 0.19 | 0.57 Photocopies 0 Photocopy by Kristin E. McNeely | 26189252 |
| 1/28/2011 | | Invoice=21258583 | 3 | 0.19 | 0.57 on 12/02/10 | |
| 12/2/2010 | 22398 | Kristin E. McNeely | 56 | 0.19 | 10.64 Photocopies 0 Photocopy by Kristin E. McNeely | 26189253 |
| 1/28/2011 | | Invoice=21258583 | 56 | 0.19 | 10.64 on 12/02/10 | |
| 12/2/2010 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely | |
| 1/28/2011 | | Invoice=21258583 | 2 | 0.19 | 0.38 on 12/02/10 | |
| 12/2/2010 | 32720 | Miriam Geraghty | 104 | 0.19 | 19.76 Photocopies 0 Photocopy by Miriam Geraghty on | 26189297 |
| 1/28/2011 | | Invoice=21258583 | 104 | 0.19 | 19.76 12/2/2010 | |
| 12/3/2010 | 34298 | Sonali Patel | 2,160 | 0.19 | 410.4 Photocopies 0 Photocopy by Sonali Patel on | 26195094 |
| 1/28/2011 | | Invoice=21258583 | 2,160 | 0.19 | 410.4 12/3/2010 | |
| 12/3/2010 | 22398 | Kristin E. McNeely | 136 | 0.19 | 25.84 Photocopies 0 Photocopy by Kristin E. McNeely | 26195095 |
| 1/28/2011 | | Invoice=21258583 | 136 | 0.19 | 25.84 on 12/03/10 | |
| 12/3/2010 | 22398 | Kristin E. McNeely | 9 | 0.19 | 1.71 Photocopies 0 Photocopy by Kristin E. McNeely | 26198239 |
| 1/28/2011 | | Invoice=21258583 | 9 | 0.19 | 1.71 on 12/03/10 | |
| 12/3/2010 | 22398 | Kristin E. McNeely | 850 | 0.19 | 161.5 Photocopies 0 Photocopy by Kristin E. McNeely | 26198240 |
| 1/28/2011 | | Invoice=21258583 | 850 | 0.19 | 161.5 on 12/03/10 | |
| 12/6/2010 | 22398 | Kristin E. McNeely | 6 | 0.19 | 1.14 Photocopies 0 Photocopy by Kristin E. McNeely | 26201392 |
| 1/28/2011 | | Invoice=21258583 | 6 | 0.19 | 1.14 on 12/06/10 | |
| 12/10/2010 | 27703 | Joseph W. LaFramboise | 5 | 0.19 | 0.95 Photocopies 0 Photocopy by Joseph W. | 26215674 |
| 1/28/2011 | | Invoice=21258583 | 5 | 0.19 | 0.95 LaFramboise on 12/10/10 | |
| 12/15/2010 | 14104 | Meagan C. LeGear | 27 | 0.19 | 5.13 Photocopies 0 Photocopy by Meagan C. LeGear on | 26227849 |
| 1/28/2011 | | Invoice=21258583 | 27 | 0.19 | 5.13 12/15/2010 | |
| 12/15/2010 | 14104 | Meagan C. LeGear | 150 | 0.19 | 28.5 Photocopies 0 Photocopy by Meagan C. LeGear on | 26227850 |

| Date | Code | Name / Invoice | Qty | Rate | Description | Invoice No. |
|---|---|---|---|---|---|---|
| 1/28/2011 | | Invoice=21258583 | 150 | 0.19 | 28.5 12/15/2010 | |
| 12/15/2010 1/28/2011 | 14104 | Meagan C. LeGear Invoice=21258583 | 163 163 | 0.19 0.19 | 30.97 Photocopies 0 Photocopy by Meagan C. LeGear on 30.97 12/15/2010 | 26227851 |
| 12/17/2010 1/28/2011 | 14104 | Meagan C. LeGear Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Meagan C. LeGear on 0.38 12/17/2010 | 26236901 |
| 12/17/2010 1/28/2011 | 14104 | Meagan C. LeGear Invoice=21258583 | 4 4 | 0.19 0.19 | 0.76 Photocopies 0 Photocopy by Meagan C. LeGear on 0.76 12/17/2010 | 26236902 |
| 12/30/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Kristin E. McNeely 0.38 on 12/30/10 | 26263106 |
| 1/5/2011 2/25/2011 | 32757 | Rhonda J. Jones Invoice=21261637 | 2 2 | 0.19 0.19 | 0.38 Photocopies 0 Photocopy by Rhonda J. Jones on 0.38 1/5/2011 | 26278531 |
| 1/5/2011 2/25/2011 | 22398 | Kristin E. McNeely Invoice=21261637 | 1 1 | 0.19 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 01/05/11 | 26278532 |
| 1/11/2011 2/25/2011 | 14104 | Meagan C. LeGear Invoice=21261637 | 23 23 | 0.19 0.19 | 4.37 Photocopies 0 Photocopy by Meagan C. LeGear on 4.37 1/11/2011 | 26294034 |
| 3/16/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 1 1 | 0.19 0.19 | 0.19 Photocopies 0 Photocopy by Kristin E. McNeely 0.19 on 03/16/11 | 26486413 |
| 3/16/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 6 6 | 0.19 0.19 | 1.14 Photocopies 0 Photocopy by Kristin E. McNeely 1.14 on 03/16/11 | 26486414 |
| 7/22/2011 | 14104 | Meagan C. LeGear | 48 | 0.19 | 9.12 Photocopies 0 Photocopy by Meagan C. LeGear on 7/22/2011 | 26884245 |

| Date | Invoice# | Name | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|
| 8/6/2009 9/23/2009 | 27703 | Joseph W. LaFramboise Invoice=21212566 | 21 21 | 0.19 0.19 | 3.99 Lasertrak Copies Photocopy by Joseph W. La 3.99 Framboise on 08/06/09. DESCRIPTION ENTERED: SUPP | 24732660 |
| 8/6/2009 9/23/2009 | 27703 | Joseph W. LaFramboise Invoice=21212566 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Joseph W. La 1.71 Framboise on 08/06/09. DESCRIPTION ENTERED: SUPP | 24732661 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 08/07/09. | 24735660 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/07/09. | 24735661 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/07/09. | 24735662 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 08/07/09. | 24735663 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/07/09. | 24735664 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 08/07/09. | 24735665 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/07/09. | 24735666 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/07/09. | 24735667 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 08/07/09. | 24735668 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 08/07/09. | 24735669 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 08/07/09. | 24735670 |

| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/07/09. | 24735671 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/07/09. | 24735672 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 08/07/09. | 24735673 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/07/09. | 24735674 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/07/09. | 24735675 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 08/07/09. | 24735676 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. 1.52 McNeely on 08/07/09. | 24735677 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 08/07/09. | 24735678 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 08/07/09. | 24735679 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 08/07/09. | 24735680 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 08/07/09. | 24735681 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. 1.52 McNeely on 08/07/09. | 24735682 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. 1.52 McNeely on 08/07/09. | 24735683 |
| 8/7/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/07/09. | 24735684 |

| Date | Billing | Qty | Rate | Description | ID |
|---|---|---|---|---|---|
| 8/7/2009<br>9/23/2009 | Kristin E. McNeely<br>Invoice=21212566 | 152<br>152 | 0.19<br>0.19 | 28.88 Lasertrak Copies Photocopy by Kristin E.<br>28.88 McNeely on 08/07/09. | 24735685 |
| 8/7/2009<br>9/23/2009 | Kristin E. McNeely<br>Invoice=21212566 | 171<br>171 | 0.19<br>0.19 | 32.49 Lasertrak Copies Photocopy by Kristin E.<br>32.49 McNeely on 08/07/09. | 24735686 |
| 8/7/2009<br>9/23/2009 | Kristin E. McNeely<br>Invoice=21212566 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E.<br>0.57 McNeely on 08/07/09. | 24735687 |
| 8/7/2009<br>9/23/2009 | Kristin E. McNeely<br>Invoice=21212566 | 27<br>27 | 0.19<br>0.19 | 5.13 Lasertrak Copies Photocopy by Kristin E.<br>5.13 McNeely on 08/07/09. | 24735688 |
| 8/7/2009<br>9/23/2009 | Kristin E. McNeely<br>Invoice=21212566 | 4<br>4 | 0.19<br>0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E.<br>0.76 McNeely on 08/07/09. | 24735689 |
| 8/7/2009<br>9/23/2009 | Kristin E. McNeely<br>Invoice=21212566 | 36<br>36 | 0.19<br>0.19 | 6.84 Lasertrak Copies Photocopy by Kristin E.<br>6.84 McNeely on 08/07/09. | 24735690 |
| 8/7/2009<br>9/23/2009 | Kristin E. McNeely<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 08/07/09. | 24735691 |
| 8/7/2009<br>9/23/2009 | Kristin E. McNeely<br>Invoice=21212566 | 36<br>36 | 0.19<br>0.19 | 6.84 Lasertrak Copies Photocopy by Kristin E.<br>6.84 McNeely on 08/07/09. | 24735692 |
| 8/7/2009<br>9/23/2009 | Kristin E. McNeely<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 08/07/09. | 24735693 |
| 8/7/2009<br>9/23/2009 | Kristin E. McNeely<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 08/07/09. | 24735694 |
| 8/7/2009<br>9/23/2009 | Kristin E. McNeely<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 08/07/09. | 24735695 |
| 8/7/2009<br>9/23/2009 | Kristin E. McNeely<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 08/07/09. | 24735696 |
| 8/7/2009<br>9/23/2009 | Kristin E. McNeely<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 08/07/09. | 24735697 |
| 8/7/2009<br>9/23/2009 | Kristin E. McNeely<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 08/07/09. | 24735698 |

| Date | Date | No. | Name / Invoice | Qty | Amount | Description | Number |
|---|---|---|---|---|---|---|---|
| 8/7/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 08/07/09. | 24735699 |
| 8/11/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24740995 |
| 8/11/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24740996 |
| 8/11/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24740997 |
| 8/11/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24740998 |
| 8/11/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24740999 |
| 8/11/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741000 |
| 8/11/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741001 |
| 8/11/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741002 |
| 8/11/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741003 |
| 8/11/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741004 |
| 8/11/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741005 |
| 8/11/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741006 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/11/09. | 24741007 |

| Date | | | | | Description | ID |
|---|---|---|---|---|---|---|
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/11/09. | 24741008 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/11/09. | 24741009 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/11/09. | 24741010 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/11/09. | 24741011 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/11/09. | 24741012 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741013 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741014 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741015 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741016 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741017 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741018 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741019 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741020 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741021 |

| Date | | | | | Description | Number |
|---|---|---|---|---|---|---|
| 8/11/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/11/09. | 24741022 |
| 8/11/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/11/09. | 24741023 |
| 8/11/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/11/09. | 24741024 |
| 8/11/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/11/09. | 24741025 |
| 8/11/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/11/09. | 24741026 |
| 8/11/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/11/09. | 24741027 |
| 8/11/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/11/09. | 24741028 |
| 8/11/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/11/09. | 24741029 |
| 8/11/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/11/09. | 24741030 |
| 8/11/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/11/09. | 24741031 |
| 8/11/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/11/09. | 24741032 |
| 8/11/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/11/09. | 24741033 |
| 8/11/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/11/09. | 24741034 |
| 8/11/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/11/09. | 24741035 |

| Date | ID | Name | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741036 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741037 |
| 8/11/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 23 23 | 0.19 0.19 | 4.37 Lasertrak Copies Photocopy by Kristin E. McNeely on 08/11/09. 4.37 | 24741038 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741039 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741040 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/11/09. | 24741041 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741042 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741043 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741044 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741045 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741046 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741047 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741048 |
| 8/11/2009 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741049 |

| Date | Name | Invoice | Qty | Rate | Description | Doc No. |
|---|---|---|---|---|---|---|
| 8/11/2009 9/23/2009 | 11958 Maria B. Bukiri | Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/11/09. | 24741050 |
| 8/11/2009 9/23/2009 | 22398 Kristin E. McNeely | Invoice=21212566 | 22 22 | 0.19 0.19 | 4.18 Lasertrak Copies Photocopy by Kristin E. 4.18 McNeely on 08/11/09. | 24741051 |
| 8/11/2009 9/23/2009 | 11958 Maria B. Bukiri | Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/11/09. | 24741052 |
| 8/11/2009 9/23/2009 | 11958 Maria B. Bukiri | Invoice=21212566 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Maria B. Bukiri 0.95 on 08/11/09. | 24741053 |
| 8/11/2009 9/23/2009 | 11958 Maria B. Bukiri | Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/11/09. | 24741054 |
| 8/11/2009 9/23/2009 | 11958 Maria B. Bukiri | Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/11/09. | 24741055 |
| 8/11/2009 9/23/2009 | 11958 Maria B. Bukiri | Invoice=21212566 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 08/11/09. | 24741056 |
| 8/11/2009 9/23/2009 | 11958 Maria B. Bukiri | Invoice=21212566 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Maria B. Bukiri 1.71 on 08/11/09. | 24741057 |
| 8/11/2009 9/23/2009 | 11958 Maria B. Bukiri | Invoice=21212566 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Maria B. Bukiri 1.33 on 08/11/09. | 24741058 |
| 8/12/2009 9/23/2009 | 11958 Maria B. Bukiri | Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/12/09. | 24743737 |
| 8/12/2009 9/23/2009 | 11958 Maria B. Bukiri | Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/12/09. | 24743738 |
| 8/12/2009 9/23/2009 | 11958 Maria B. Bukiri | Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/12/09. | 24743739 |
| 8/12/2009 9/23/2009 | 11958 Maria B. Bukiri | Invoice=21212566 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 08/12/09. | 24743740 |
| 8/12/2009 9/23/2009 | 11958 Maria B. Bukiri | Invoice=21212566 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Maria B. Bukiri 0.76 on 08/12/09. | 24743741 |

| Date | | No. | Name | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|---|
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.57 on 08/12/09. | 24743742 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.57 on 08/12/09. | 24743743 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.57 on 08/12/09. | 24743744 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.57 on 08/12/09. | 24743745 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.57 on 08/12/09. | 24743746 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 4<br>4 | 0.19<br>0.19 | 0.76 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.76 on 08/12/09. | 24743747 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 14<br>14 | 0.19<br>0.19 | 2.66 Lasertrak Copies Photocopy by Maria B. Bukiri<br>2.66 on 08/12/09. | 24743748 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 15<br>15 | 0.19<br>0.19 | 2.85 Lasertrak Copies Photocopy by Maria B. Bukiri<br>2.85 on 08/12/09. | 24743749 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/12/09. | 24743750 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.19 on 08/12/09. | 24743751 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.19 on 08/12/09. | 24743752 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 6<br>6 | 0.19<br>0.19 | 1.14 Lasertrak Copies Photocopy by Maria B. Bukiri<br>1.14 on 08/12/09. | 24743753 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 8<br>8 | 0.19<br>0.19 | 1.52 Lasertrak Copies Photocopy by Maria B. Bukiri<br>1.52 on 08/12/09. | 24743754 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 21<br>21 | 0.19<br>0.19 | 3.99 Lasertrak Copies Photocopy by Maria B. Bukiri<br>3.99 on 08/12/09. | 24743755 |

| Date 1 | Date 2 | ID | Name / Invoice | Qty | Rate | Amount | Description | Ref |
|---|---|---|---|---|---|---|---|---|
| 8/12/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 / 1 | 0.19 / 0.19 | | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 08/12/09. 0.19 | 24743756 |
| 8/12/2009 | 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 / 1 | 0.19 / 0.19 | | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 08/12/09. 0.19 | 24743757 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 / 1 | 0.19 / 0.19 | | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/12/09. | 24743758 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 6 / 6 | 0.19 / 0.19 | | 1.14 Lasertrak Copies Photocopy by Maria B. Bukiri 1.14 on 08/12/09. | 24743759 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 5 / 5 | 0.19 / 0.19 | | 0.95 Lasertrak Copies Photocopy by Maria B. Bukiri 0.95 on 08/12/09. | 24743760 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/12/09. | 24743761 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 3 / 3 | 0.19 / 0.19 | | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 08/12/09. | 24743762 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 6 / 6 | 0.19 / 0.19 | | 1.14 Lasertrak Copies Photocopy by Maria B. Bukiri 1.14 on 08/12/09. | 24743763 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 5 / 5 | 0.19 / 0.19 | | 0.95 Lasertrak Copies Photocopy by Maria B. Bukiri 0.95 on 08/12/09. | 24743764 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 3 / 3 | 0.19 / 0.19 | | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 08/12/09. | 24743765 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 3 / 3 | 0.19 / 0.19 | | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 08/12/09. | 24743766 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 4 / 4 | 0.19 / 0.19 | | 0.76 Lasertrak Copies Photocopy by Maria B. Bukiri 0.76 on 08/12/09. | 24743767 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 69 / 69 | 0.19 / 0.19 | | 13.11 Lasertrak Copies Photocopy by Maria B. Bukiri 13.11 on 08/12/09. | 24743768 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 10 / 10 | 0.19 / 0.19 | | 1.9 Lasertrak Copies Photocopy by Maria B. Bukiri 1.9 on 08/12/09. | 24743769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/2009 | 11958 | Maria B. Bukiri | 4 | 0.19 | 0.76 Lasertrak Copies Photocopy by Maria B. Bukiri | 24743770 |
| 9/23/2009 | | Invoice=21212566 | 4 | 0.19 | 0.76 on 08/12/09. | |
| 8/12/2009 | 11958 | Maria B. Bukiri | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri | 24743771 |
| 9/23/2009 | | Invoice=21212566 | 2 | 0.19 | 0.38 on 08/12/09. | |
| 8/12/2009 | 11958 | Maria B. Bukiri | 4 | 0.19 | 0.76 Lasertrak Copies Photocopy by Maria B. Bukiri | 24743772 |
| 9/23/2009 | | Invoice=21212566 | 4 | 0.19 | 0.76 on 08/12/09. | |
| 8/12/2009 | 11958 | Maria B. Bukiri | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri | 24743773 |
| 9/23/2009 | | Invoice=21212566 | 2 | 0.19 | 0.38 on 08/12/09. | |
| 8/12/2009 | 11958 | Maria B. Bukiri | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri | 24743774 |
| 9/23/2009 | | Invoice=21212566 | 2 | 0.19 | 0.38 on 08/12/09. | |
| 8/12/2009 | 11958 | Maria B. Bukiri | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri | 24743775 |
| 9/23/2009 | | Invoice=21212566 | 2 | 0.19 | 0.38 on 08/12/09. | |
| 8/12/2009 | 11958 | Maria B. Bukiri | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri | 24743776 |
| 9/23/2009 | | Invoice=21212566 | 1 | 0.19 | 0.19 on 08/12/09. | |
| 8/12/2009 | 11958 | Maria B. Bukiri | 4 | 0.19 | 0.76 Lasertrak Copies Photocopy by Maria B. Bukiri | 24743777 |
| 9/23/2009 | | Invoice=21212566 | 4 | 0.19 | 0.76 on 08/12/09. | |
| 8/12/2009 | 11958 | Maria B. Bukiri | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri | 24743778 |
| 9/23/2009 | | Invoice=21212566 | 2 | 0.19 | 0.38 on 08/12/09. | |
| 8/12/2009 | 11958 | Maria B. Bukiri | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri | 24743779 |
| 9/23/2009 | | Invoice=21212566 | 2 | 0.19 | 0.38 on 08/12/09. | |
| 8/12/2009 | 11958 | Maria B. Bukiri | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri | 24743780 |
| 9/23/2009 | | Invoice=21212566 | 1 | 0.19 | 0.19 on 08/12/09. | |
| 8/12/2009 | 11958 | Maria B. Bukiri | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri | 24743781 |
| 9/23/2009 | | Invoice=21212566 | 2 | 0.19 | 0.38 on 08/12/09. | |
| 8/12/2009 | 11958 | Maria B. Bukiri | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri | 24743782 |
| 9/23/2009 | | Invoice=21212566 | 2 | 0.19 | 0.38 on 08/12/09. | |
| 8/12/2009 | 11958 | Maria B. Bukiri | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri | 24743783 |
| 9/23/2009 | | Invoice=21212566 | 1 | 0.19 | 0.19 on 08/12/09. | |

| Date | | Ref | Name | Qty | Rate | Description | Amount | ID |
|---|---|---|---|---|---|---|---|---|
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/12/09. | | 24743784 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/12/09. | | 24743785 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/12/09. | | 24743786 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/12/09. | | 24743787 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/12/09. | | 24743788 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/12/09. | | 24743789 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/12/09. | | 24743790 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/12/09. | | 24743791 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/12/09. | | 24743792 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/12/09. | | 24743793 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/12/09. | | 24743794 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/12/09. | | 24743795 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/12/09. | | 24743796 |
| 8/12/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/12/09. | | 24743797 |

| Date | ID | Name | Qty | Rate | Description | Invoice No. |
|---|---|---|---|---|---|---|
| 8/12/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/12/09. | 24743798 |
| 8/12/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/12/09. | 24743799 |
| 8/12/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.19 on 08/12/09. | 24743800 |
| 8/12/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/12/09. | 24743801 |
| 8/12/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/12/09. | 24743802 |
| 8/12/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/12/09. | 24743803 |
| 8/12/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 4<br>4 | 0.19<br>0.19 | 0.76 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.76 on 08/12/09. | 24743804 |
| 8/12/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.19 on 08/12/09. | 24743805 |
| 8/12/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/12/09. | 24743806 |
| 8/13/2009<br>9/23/2009 | 22398 | Kristin E. McNeely<br>Invoice=21212566 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 08/13/09. | 24745613 |
| 8/13/2009<br>9/23/2009 | 22398 | Kristin E. McNeely<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 08/13/09. | 24745614 |
| 8/13/2009<br>9/23/2009 | 22398 | Kristin E. McNeely<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 08/13/09. | 24745615 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745616 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745617 |

| Date | ID | Name | Qty | Rate | Description | Doc # |
|---|---|---|---|---|---|---|
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745618 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745619 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745620 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745621 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.19 on 08/13/09. | 24745622 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745623 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745624 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745625 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745626 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745627 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745628 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745629 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745630 |
| 8/13/2009<br>9/23/2009 | 11958 | Maria B. Bukiri<br>Invoice=21212566 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 08/13/09. | 24745631 |

| Date | | Code | Name | Qty | | Amount | | Description | Ref |
|---|---|---|---|---|---|---|---|---|---|
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/13/09. | 24745632 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745633 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/13/09. | 24745634 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745635 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745636 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745637 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745638 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745639 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745640 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745641 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745642 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745643 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745644 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/13/09. | 24745645 |

| Date | | ID | Name | Qty | Amount | Description | Number |
|---|---|---|---|---|---|---|---|
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745646 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/13/09. | 24745647 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745648 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/13/09. | 24745649 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745650 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745651 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745652 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745653 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745654 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745655 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/13/09. | 24745656 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Maria B. Bukiri 0.76 on 08/13/09. | 24745657 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Maria B. Bukiri 0.76 on 08/13/09. | 24745658 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri Invoice=21212566 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Maria B. Bukiri 0.76 on 08/13/09. | 24745659 |

| Date 1 | Date 2 | | | Qty | Qty | Rate | Rate | Description | ID |
|---|---|---|---|---|---|---|---|---|---|
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri / Invoice=21212566 | 4 | 4 | 0.19 | 0.19 | 0.76 Lasertrak Copies Photocopy by Maria B. Bukiri / 0.76 on 08/13/09. | 24745660 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri / Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri / 0.38 on 08/13/09. | 24745661 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri / Invoice=21212566 | 36 | 36 | 0.19 | 0.19 | 6.84 Lasertrak Copies Photocopy by Maria B. Bukiri / 6.84 on 08/13/09. | 24745662 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri / Invoice=21212566 | 20 | 20 | 0.19 | 0.19 | 3.8 Lasertrak Copies Photocopy by Maria B. Bukiri / 3.8 on 08/13/09. | 24745663 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri / Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri / 0.38 on 08/13/09. | 24745664 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri / Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri / 0.38 on 08/13/09. | 24745665 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri / Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri / 0.38 on 08/13/09. | 24745666 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri / Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri / 0.38 on 08/13/09. | 24745667 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri / Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri / 0.38 on 08/13/09. | 24745668 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri / Invoice=21212566 | 24 | 24 | 0.19 | 0.19 | 4.56 Lasertrak Copies Photocopy by Maria B. Bukiri / 4.56 on 08/13/09. | 24745669 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri / Invoice=21212566 | 20 | 20 | 0.19 | 0.19 | 3.8 Lasertrak Copies Photocopy by Maria B. Bukiri / 3.8 on 08/13/09. | 24745670 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri / Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri / 0.38 on 08/13/09. | 24745671 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri / Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri / 0.38 on 08/13/09. | 24745672 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri / Invoice=21212566 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri / 0.38 on 08/13/09. | 24745673 |

| Date | Date | | Name | Invoice | | | | | Description | | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 2 | 0.19 | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri | 0.38 on 08/13/09. | 24745674 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 2 | 0.19 | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri | 0.38 on 08/13/09. | 24745675 |
| 8/13/2009 | 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 2 | 0.19 | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri | 0.38 on 08/13/09. | 24745676 |
| 8/14/2009 | 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 2 | 0.19 | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri | 0.38 on 08/14/09. | 24753377 |
| 8/14/2009 | 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 1 | 0.19 | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri | 0.19 on 08/14/09. | 24753378 |
| 8/14/2009 | 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 1 | 0.19 | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri | 0.19 on 08/14/09. | 24753379 |
| 8/14/2009 | 9/23/2009 | 21250 | Nicole J. Torres | Invoice=21212566 | 4 | 0.19 | 4 | 0.19 | 0.76 Lasertrak Copies Photocopy by Nicole J. Torres | 0.76 on 08/14/09. | 24753380 |
| 8/14/2009 | 9/23/2009 | 21250 | Nicole J. Torres | Invoice=21212566 | 4 | 0.19 | 4 | 0.19 | 0.76 Lasertrak Copies Photocopy by Nicole J. Torres | 0.76 on 08/14/09. | 24753381 |
| 8/14/2009 | 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 3 | 0.19 | 3 | 0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri | 0.57 on 08/14/09. | 24753382 |
| 8/14/2009 | 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 3 | 0.19 | 3 | 0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri | 0.57 on 08/14/09. | 24753383 |
| 8/14/2009 | 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 1 | 0.19 | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri | 0.19 on 08/14/09. | 24753384 |
| 8/14/2009 | 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 1 | 0.19 | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri | 0.19 on 08/14/09. | 24753385 |
| 8/14/2009 | 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 1 | 0.19 | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri | 0.19 on 08/14/09. | 24753386 |
| 8/14/2009 | 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 1 | 0.19 | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri | 0.19 on 08/14/09. | 24753387 |

| Date | ID | Name | Invoice | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|---|
| 8/14/2009 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/14/09. | 24753388 |
| 8/14/2009 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/14/09. | 24753389 |
| 8/14/2009 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/14/09. | 24753390 |
| 8/14/2009 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/14/09. | 24753391 |
| 8/14/2009 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/14/09. | 24753392 |
| 8/14/2009 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/14/09. | 24753393 |
| 8/14/2009 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 08/14/09. | 24753394 |
| 8/14/2009 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 08/14/09. | 24753395 |
| 8/14/2009 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 08/14/09. | 24753396 |
| 8/17/2009 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Maria B. Bukiri 1.33 on 08/17/09. | 24756889 |
| 8/17/2009 9/23/2009 | 11958 | Maria B. Bukiri | Invoice=21212566 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Maria B. Bukiri 1.14 on 08/17/09. | 24756890 |
| 8/19/2009 9/23/2009 | 22398 | Kristin E. McNeely | Invoice=21212566 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. McNeely on 08/19/09. | 24775435 |
| 8/19/2009 9/23/2009 | 22398 | Kristin E. McNeely | Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 08/19/09. | 24775436 |
| 8/19/2009 9/23/2009 | 22398 | Kristin E. McNeely | Invoice=21212566 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. McNeely on 08/19/09. | 24775437 |

| 8/19/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 08/19/09. | 24775438 |
| 8/19/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 08/19/09. | 24775439 |
| 8/19/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 3 3 | 0.19 0.19 | 0.57 0.57 | Lasertrak Copies Photocopy by Kristin E. McNeely on 08/19/09. | 24775440 |
| 8/19/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 3 3 | 0.19 0.19 | 0.57 0.57 | Lasertrak Copies Photocopy by Kristin E. McNeely on 08/19/09. | 24775441 |
| 8/20/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 08/20/09. | 24779475 |
| 8/20/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 08/20/09. | 24779476 |
| 8/20/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 08/20/09. | 24779477 |
| 8/20/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 08/20/09. | 24779478 |
| 8/20/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 3 3 | 0.19 0.19 | 0.57 0.57 | Lasertrak Copies Photocopy by Kristin E. McNeely on 08/20/09. | 24779479 |
| 8/20/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 4 4 | 0.19 0.19 | 0.76 0.76 | Lasertrak Copies Photocopy by Kristin E. McNeely on 08/20/09. | 24779480 |
| 8/20/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 08/20/09. | 24779481 |
| 8/21/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 3 3 | 0.19 0.19 | 0.57 0.57 | Lasertrak Copies Photocopy by Kristin E. McNeely on 08/21/09. | 24782520 |
| 8/24/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 08/24/09. | 24790863 |
| 8/24/2009 9/23/2009 | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 08/24/09. | 24790864 |

| Date | Date | | | | Qty | Rate | Description | Amount |
|------|------|---|---|---|-----|------|-------------|--------|
| 8/24/2009 | 9/23/2009 | Kristin E. McNeely | Invoice=21212566 | | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. | 24790865 |
| | | | | | 1 | 0.19 | 0.19 McNeely on 08/24/09. | |
| 8/24/2009 | 9/23/2009 | Kristin E. McNeely | Invoice=21212566 | | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. | 24790866 |
| | | | | | 1 | 0.19 | 0.19 McNeely on 08/24/09. | |
| 8/24/2009 | 9/23/2009 | Kristin E. McNeely | Invoice=21212566 | | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. | 24790867 |
| | | | | | 1 | 0.19 | 0.19 McNeely on 08/24/09. | |
| 8/24/2009 | 9/23/2009 | Kristin E. McNeely | Invoice=21212566 | | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. | 24790868 |
| | | | | | 1 | 0.19 | 0.19 McNeely on 08/24/09. | |
| 8/25/2009 | 9/23/2009 | Kristin E. McNeely | Invoice=21212566 | | 12 | 0.19 | 2.28 Lasertrak Copies Photocopy by Kristin E. | 24794058 |
| | | | | | 12 | 0.19 | 2.28 McNeely on 08/25/09. | |
| 8/25/2009 | 9/23/2009 | Kristin E. McNeely | Invoice=21212566 | | 4 | 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. | 24794059 |
| | | | | | 4 | 0.19 | 0.76 McNeely on 08/25/09. | |
| 8/25/2009 | 9/23/2009 | Kristin E. McNeely | Invoice=21212566 | | 3 | 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. | 24794060 |
| | | | | | 3 | 0.19 | 0.57 McNeely on 08/25/09. | |
| 8/25/2009 | 9/23/2009 | Kristin E. McNeely | Invoice=21212566 | | 44 | 0.19 | 8.36 Lasertrak Copies Photocopy by Kristin E. | 24794061 |
| | | | | | 44 | 0.19 | 8.36 McNeely on 08/25/09. | |
| 8/25/2009 | 9/23/2009 | Kristin E. McNeely | Invoice=21212566 | | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. | 24794062 |
| | | | | | 1 | 0.19 | 0.19 McNeely on 08/25/09. | |
| 8/26/2009 | 9/23/2009 | Kristin E. McNeely | Invoice=21212566 | | 24 | 0.19 | 4.56 Lasertrak Copies Photocopy by Kristin E. | 24797384 |
| | | | | | 24 | 0.19 | 4.56 McNeely on 08/26/09. | |
| 8/26/2009 | 9/23/2009 | Kristin E. McNeely | Invoice=21212566 | | 24 | 0.19 | 4.56 Lasertrak Copies Photocopy by Kristin E. | 24797385 |
| | | | | | 24 | 0.19 | 4.56 McNeely on 08/26/09. | |
| 8/26/2009 | 9/23/2009 | Kristin E. McNeely | Invoice=21212566 | | 3 | 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. | 24797386 |
| | | | | | 3 | 0.19 | 0.57 McNeely on 08/26/09. | |
| 8/26/2009 | 9/23/2009 | Kristin E. McNeely | Invoice=21212566 | | 24 | 0.19 | 4.56 Lasertrak Copies Photocopy by Kristin E. | 24797387 |
| | | | | | 24 | 0.19 | 4.56 McNeely on 08/26/09. | |
| 8/26/2009 | 9/23/2009 | Kristin E. McNeely | Invoice=21212566 | | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. | 24797388 |
| | | | | | 2 | 0.19 | 0.38 McNeely on 08/26/09. | |

22398

| Date | | ID | Name / Invoice | Qty | Rate | Description | Ref |
|---|---|---|---|---|---|---|---|
| 8/26/2009 9/23/2009 | | 22398 | Kristin E. McNeely Invoice=21212566 | 64 64 | 0.19 0.19 | 12.16 Lasertrak Copies Photocopy by Kristin E. 12.16 McNeely on 08/26/09. | 24797389 |
| 8/26/2009 9/23/2009 | | 22398 | Kristin E. McNeely Invoice=21212566 | 16 16 | 0.19 0.19 | 3.04 Lasertrak Copies Photocopy by Kristin E. 3.04 McNeely on 08/26/09. | 24797390 |
| 8/26/2009 9/23/2009 | | 22398 | Kristin E. McNeely Invoice=21212566 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. 1.52 McNeely on 08/26/09. | 24797391 |
| 8/31/2009 9/23/2009 | | 22398 | Kristin E. McNeely Invoice=21212566 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/31/09. | 24816050 |
| 9/1/2009 10/19/2009 | | 11958 | Maria B. Bukiri Invoice=21215974 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 09/01/09. | 24822439 |
| 9/1/2009 10/19/2009 | | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/01/09. | 24822440 |
| 9/1/2009 10/19/2009 | | 22398 | Kristin E. McNeely Invoice=21215974 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 09/01/09. | 24822441 |
| 9/1/2009 10/19/2009 | | 22398 | Kristin E. McNeely Invoice=21215974 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 09/01/09. | 24822442 |
| 9/1/2009 10/19/2009 | | 22398 | Kristin E. McNeely Invoice=21215974 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 09/01/09. | 24822443 |
| 9/1/2009 10/19/2009 | | 22398 | Kristin E. McNeely Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 09/01/09. | 24822444 |
| 9/1/2009 10/19/2009 | | 22398 | Kristin E. McNeely Invoice=21215974 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 09/01/09. | 24822445 |
| 9/1/2009 10/19/2009 | | 22398 | Kristin E. McNeely Invoice=21215974 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 09/01/09. | 24822446 |
| 9/1/2009 10/19/2009 | | 22398 | Kristin E. McNeely Invoice=21215974 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 09/01/09. | 24822447 |
| 9/1/2009 10/19/2009 | | 22398 | Kristin E. McNeely Invoice=21215974 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 09/01/09. | 24823996 |

| Date | Invoice | Name | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 9/1/2009 10/19/2009 | 22398 | Kristin E. McNeely Invoice=21215974 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 09/01/09. | 24823997 |
| 9/1/2009 10/19/2009 | 22398 | Kristin E. McNeely Invoice=21215974 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 09/01/09. | 24823998 |
| 9/1/2009 10/19/2009 | 22398 | Kristin E. McNeely Invoice=21215974 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 09/01/09. | 24823999 |
| 9/2/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 11 11 | 0.19 0.19 | 2.09 Lasertrak Copies Photocopy by Maria B. Bukiri 2.09 on 09/02/09. | 24828613 |
| 9/2/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/02/09. | 24828614 |
| 9/2/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/02/09. | 24828615 |
| 9/2/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/02/09. | 24828616 |
| 9/2/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/02/09. | 24828617 |
| 9/2/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Maria B. Bukiri 0.76 on 09/02/09. | 24828618 |
| 9/2/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Maria B. Bukiri 1.33 on 09/02/09. | 24828619 |
| 9/2/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/02/09. | 24828620 |
| 9/2/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 09/02/09. | 24828621 |
| 9/2/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/02/09. | 24828622 |
| 9/3/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Maria B. Bukiri 1.33 on 09/03/09. | 24834192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/8/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/08/09. | 24841433 |
| 9/8/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/08/09. | 24841434 |
| 9/8/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/08/09. | 24841435 |
| 9/8/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/08/09. | 24841436 |
| 9/8/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/08/09. | 24841437 |
| 9/8/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 09/08/09. | 24841438 |
| 9/8/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 10 10 | 0.19 0.19 | 1.9 Lasertrak Copies Photocopy by Maria B. Bukiri 1.9 on 09/08/09. | 24841439 |
| 9/8/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Maria B. Bukiri 1.52 on 09/08/09. | 24841440 |
| 9/9/2009 10/19/2009 | 22398 | Kristin E. McNeely Invoice=21215974 | 12 12 | 0.19 0.19 | 2.28 Lasertrak Copies Photocopy by Kristin E. 2.28 McNeely on 09/09/09. | 24844494 |
| 9/9/2009 10/19/2009 | 22398 | Kristin E. McNeely Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 09/09/09. | 24844495 |
| 9/9/2009 10/19/2009 | 22398 | Kristin E. McNeely Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 09/09/09. | 24844496 |
| 9/9/2009 10/19/2009 | 22398 | Kristin E. McNeely Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 09/09/09. | 24844497 |
| 9/9/2009 10/19/2009 | 22398 | Kristin E. McNeely Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 09/09/09. | 24844498 |
| 9/9/2009 10/19/2009 | 22398 | Kristin E. McNeely Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 09/09/09. | 24844499 |

| Date | Date | No. | Name / Invoice | Qty | Rate | Description | Ref |
|---|---|---|---|---|---|---|---|
| 9/9/2009 | 10/19/2009 | 22398 | Kristin E. McNeely Invoice=21215974 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 09/09/09. | 24844500 |
| 9/9/2009 | 10/19/2009 | 32720 | Miriam Geraghty Invoice=21215974 | 12 / 12 | 0.19 / 0.19 | 2.28 Lasertrak Copies Photocopy by Miriam Geraghty 2.28 on 09/09/09. | 24851165 |
| 9/9/2009 | 10/19/2009 | 32720 | Miriam Geraghty Invoice=21215974 | 11 / 11 | 0.19 / 0.19 | 2.09 Lasertrak Copies Photocopy by Miriam Geraghty 2.09 on 09/09/09. | 24851166 |
| 9/9/2009 | 10/19/2009 | 32720 | Miriam Geraghty Invoice=21215974 | 7 / 7 | 0.19 / 0.19 | 1.33 Lasertrak Copies Photocopy by Miriam Geraghty 1.33 on 09/09/09 | 24851167 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 09/10/09. | 24847645 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 09/10/09. | 24847646 |
| 9/10/2009 | 10/19/2009 | 22398 | Kristin E. McNeely Invoice=21215974 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 09/10/09. | 24847647 |
| 9/10/2009 | 10/19/2009 | 22398 | Kristin E. McNeely Invoice=21215974 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 09/10/09. | 24847648 |
| 9/10/2009 | 10/19/2009 | 22398 | Kristin E. McNeely Invoice=21215974 | 102 / 102 | 0.19 / 0.19 | 19.38 Lasertrak Copies Photocopy by Kristin E. 19.38 McNeely on 09/10/09. | 24847649 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/10/09. | 24847650 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/10/09. | 24847651 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/10/09. | 24847652 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 16 / 16 | 0.19 / 0.19 | 3.04 Lasertrak Copies Photocopy by Maria B. Bukiri 3.04 on 09/10/09. | 24847653 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 8 / 8 | 0.19 / 0.19 | 1.52 Lasertrak Copies Photocopy by Maria B. Bukiri 1.52 on 09/10/09. | 24847654 |

| Date | | Timekeeper | | Qty | Rate | Description | Amount |
|---|---|---|---|---|---|---|---|
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 09/10/09. | 24847655 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/10/09. | 24847656 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Maria B. Bukiri 0.95 on 09/10/09. | 24847657 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 09/10/09. | 24847658 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 09/10/09. | 24847659 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Maria B. Bukiri 0.95 on 09/10/09. | 24847660 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Maria B. Bukiri 1.71 on 09/10/09. | 24847661 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Maria B. Bukiri 0.95 on 09/10/09. | 24847662 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 09/10/09. | 24847663 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Maria B. Bukiri 0.76 on 09/10/09. | 24847664 |
| 9/10/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Maria B. Bukiri 0.95 on 09/10/09. | 24847665 |
| 9/10/2009 | 10/19/2009 | 22398 | Kristin E. McNeely Invoice=21215974 | 10 10 | 0.19 0.19 | 1.9 Lasertrak Copies Photocopy by Kristin E. 1.9 McNeely on 09/10/09. | 24847666 |
| 9/10/2009 | 10/19/2009 | 32720 | Miriam Geraghty Invoice=21215974 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Miriam Geraghty 0.57 on 09/10/09. | 24851107 |
| 9/10/2009 | 10/19/2009 | 32720 | Miriam Geraghty Invoice=21215974 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Miriam Geraghty 0.57 on 09/10/09. | 24851108 |

| Date | Invoice Date | Code | Name / Invoice | Qty | Rate | Description | Number |
|------|------|------|------|------|------|------|------|
| 9/10/2009 | 10/19/2009 | 32720 | Miriam Geraghty Invoice=21215974 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Miriam Geraghty 0.57 on 09/10/09. | 24851109 |
| 9/10/2009 | 10/19/2009 | 32720 | Miriam Geraghty Invoice=21215974 | 12 / 12 | 0.19 / 0.19 | 2.28 Lasertrak Copies Photocopy by Miriam Geraghty 2.28 on 09/10/09. | 24851160 |
| 9/10/2009 | 10/19/2009 | 32720 | Miriam Geraghty Invoice=21215974 | 20 / 20 | 0.19 / 0.19 | 3.8 Lasertrak Copies Photocopy by Miriam Geraghty 3.8 on 09/10/09. | 24851161 |
| 9/10/2009 | 10/19/2009 | 32720 | Miriam Geraghty Invoice=21215974 | 15 / 15 | 0.19 / 0.19 | 2.85 Lasertrak Copies Photocopy by Miriam Geraghty 2.85 on 09/10/09. | 24851162 |
| 9/10/2009 | 10/19/2009 | 32720 | Miriam Geraghty Invoice=21215974 | 6 / 6 | 0.19 / 0.19 | 1.14 Lasertrak Copies Photocopy by Miriam Geraghty 1.14 on 09/10/09. | 24851163 |
| 9/10/2009 | 10/19/2009 | 32720 | Miriam Geraghty Invoice=21215974 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Miriam Geraghty 0.38 on 09/10/09. | 24851164 |
| 9/11/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 09/11/09. | 24851110 |
| 9/11/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 5 / 5 | 0.19 / 0.19 | 0.95 Lasertrak Copies Photocopy by Maria B. Bukiri 0.95 on 09/11/09. | 24851111 |
| 9/11/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 6 / 6 | 0.19 / 0.19 | 1.14 Lasertrak Copies Photocopy by Maria B. Bukiri 1.14 on 09/11/09. | 24851112 |
| 9/11/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 14 / 14 | 0.19 / 0.19 | 2.66 Lasertrak Copies Photocopy by Maria B. Bukiri 2.66 on 09/11/09. | 24851113 |
| 9/11/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 12 / 12 | 0.19 / 0.19 | 2.28 Lasertrak Copies Photocopy by Maria B. Bukiri 2.28 on 09/11/09. | 24851114 |
| 9/11/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 7 / 7 | 0.19 / 0.19 | 1.33 Lasertrak Copies Photocopy by Maria B. Bukiri 1.33 on 09/11/09. | 24851115 |
| 9/11/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 12 / 12 | 0.19 / 0.19 | 2.28 Lasertrak Copies Photocopy by Maria B. Bukiri 2.28 on 09/11/09. | 24851116 |
| 9/11/2009 | 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 09/11/09. | 24851117 |

| Date | | | | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|---|
| 9/11/2009<br>10/19/2009 | 11958 | Maria B. Bukiri<br>Invoice=21215974 | | 7<br>7 | 0.19<br>0.19 | 1.33 Lasertrak Copies Photocopy by Maria B. Bukiri<br>1.33 on 09/11/09. | 24851118 |
| 9/11/2009<br>10/19/2009 | 11958 | Maria B. Bukiri<br>Invoice=21215974 | | 11<br>11 | 0.19<br>0.19 | 2.09 Lasertrak Copies Photocopy by Maria B. Bukiri<br>2.09 on 09/11/09. | 24851119 |
| 9/11/2009<br>10/19/2009 | 11958 | Maria B. Bukiri<br>Invoice=21215974 | | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.19 on 09/11/09. | 24851120 |
| 9/11/2009<br>10/19/2009 | 11958 | Maria B. Bukiri<br>Invoice=21215974 | | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.19 on 09/11/09. | 24851121 |
| 9/11/2009<br>10/19/2009 | 11958 | Maria B. Bukiri<br>Invoice=21215974 | | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 09/11/09. | 24851122 |
| 9/11/2009<br>10/19/2009 | 11958 | Maria B. Bukiri<br>Invoice=21215974 | | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.19 on 09/11/09. | 24851123 |
| 9/11/2009<br>10/19/2009 | 11958 | Maria B. Bukiri<br>Invoice=21215974 | | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.19 on 09/11/09. | 24851124 |
| 9/11/2009<br>10/19/2009 | 11958 | Maria B. Bukiri<br>Invoice=21215974 | | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.19 on 09/11/09. | 24851125 |
| 9/11/2009<br>10/19/2009 | 11958 | Maria B. Bukiri<br>Invoice=21215974 | | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.19 on 09/11/09. | 24851126 |
| 9/11/2009<br>10/19/2009 | 11958 | Maria B. Bukiri<br>Invoice=21215974 | | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.19 on 09/11/09. | 24851127 |
| 9/11/2009<br>10/19/2009 | 11958 | Maria B. Bukiri<br>Invoice=21215974 | | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.19 on 09/11/09. | 24851128 |
| 9/11/2009<br>10/19/2009 | 11958 | Maria B. Bukiri<br>Invoice=21215974 | | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 09/11/09. | 24851129 |
| 9/11/2009<br>10/19/2009 | 11958 | Maria B. Bukiri<br>Invoice=21215974 | | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.19 on 09/11/09. | 24851130 |
| 9/11/2009<br>10/19/2009 | 11958 | Maria B. Bukiri<br>Invoice=21215974 | | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri<br>0.38 on 09/11/09. | 24851131 |

| Date | | | | | Description | ID |
|---|---|---|---|---|---|---|
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 09/11/09. | 24851132 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 09/11/09. | 24851133 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 09/11/09. | 24851134 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 09/11/09. | 24851135 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851136 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Maria B. Bukiri 0.38 on 09/11/09. | 24851137 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851138 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851139 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851140 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851141 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851142 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851143 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851144 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851145 |

| Date | | | | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|---|
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri | Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851146 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri | Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851147 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri | Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851148 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri | Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851149 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri | Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851150 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri | Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851151 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri | Invoice=21215974 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 09/11/09. | 24851152 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri | Invoice=21215974 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Maria B. Bukiri 0.57 on 09/11/09. | 24851153 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri | Invoice=21215974 | 12 12 | 0.19 0.19 | 2.28 Lasertrak Copies Photocopy by Maria B. Bukiri 2.28 on 09/11/09. | 24851154 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri | Invoice=21215974 | 24 24 | 0.19 0.19 | 4.56 Lasertrak Copies Photocopy by Maria B. Bukiri 4.56 on 09/11/09. | 24851155 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri | Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851156 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri | Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851157 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri | Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851158 |
| 9/11/2009 10/19/2009 | 11958 | Maria B. Bukiri | Invoice=21215974 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Maria B. Bukiri 0.19 on 09/11/09. | 24851159 |

| Date | Date | Code | Name | Invoice | Qty | Qty | Amt | Amt | Description | Ref |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2009 | 10/19/2009 | 22398 | Kristin E. McNeely | Invoice=21215974 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 09/14/09. | 24855338 |
| 9/14/2009 | 10/19/2009 | 22398 | Kristin E. McNeely | Invoice=21215974 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 09/14/09. | 24855339 |
| 9/14/2009 | 10/19/2009 | 22398 | Kristin E. McNeely | Invoice=21215974 | 21 | 21 | 0.19 | 0.19 | 3.99 Lasertrak Copies Photocopy by Kristin E. McNeely on 09/14/09. | 24855340 |
| 9/14/2009 | 10/19/2009 | 22398 | Kristin E. McNeely | Invoice=21215974 | 21 | 21 | 0.19 | 0.19 | 3.99 Lasertrak Copies Photocopy by Kristin E. McNeely on 09/14/09. | 24855341 |
| 9/14/2009 | 10/19/2009 | 22398 | Kristin E. McNeely | Invoice=21215974 | 21 | 21 | 0.19 | 0.19 | 3.99 Lasertrak Copies Photocopy by Kristin E. McNeely on 09/14/09. | 24855342 |
| 9/14/2009 | 10/19/2009 | 11948 | Christine M. Siwek | Invoice=21215974 | 4 | 4 | 0.19 | 0.19 | 0.76 Lasertrak Copies Photocopy by Christine M. Siwek on 09/14/09. | 24855343 |
| 9/14/2009 | 10/19/2009 | 11948 | Christine M. Siwek | Invoice=21215974 | 4 | 4 | 0.19 | 0.19 | 0.76 Lasertrak Copies Photocopy by Christine M. Siwek on 09/14/09. | 24855344 |
| 9/15/2009 | 10/19/2009 | 22398 | Kristin E. McNeely | Invoice=21215974 | 21 | 21 | 0.19 | 0.19 | 3.99 Lasertrak Copies Photocopy by Kristin E. McNeely on 09/15/09. | 24858937 |
| 9/15/2009 | 10/19/2009 | 11948 | Christine M. Siwek | Invoice=21215974 | 4 | 4 | 0.19 | 0.19 | 0.76 Lasertrak Copies Photocopy by Christine M. Siwek on 09/15/09. | 24858938 |
| 9/15/2009 | 10/19/2009 | 22398 | Kristin E. McNeely | Invoice=21215974 | 8 | 8 | 0.19 | 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. McNeely on 09/15/09. | 24858939 |
| 9/15/2009 | 10/19/2009 | 11948 | Christine M. Siwek | Invoice=21215974 | 5 | 5 | 0.19 | 0.19 | 0.95 Lasertrak Copies Photocopy by Christine M. Siwek on 09/15/09. | 24858940 |
| 9/15/2009 | 10/19/2009 | 22398 | Kristin E. McNeely | Invoice=21215974 | 21 | 21 | 0.19 | 0.19 | 3.99 Lasertrak Copies Photocopy by Kristin E. McNeely on 09/15/09. | 24858941 |
| 9/15/2009 | 10/19/2009 | 11948 | Christine M. Siwek | Invoice=21215974 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Christine M. Siwek on 09/15/09. | 24858942 |
| 9/17/2009 | 10/19/2009 | 22398 | Kristin E. McNeely | Invoice=21215974 | 5 | 5 | 0.19 | 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. McNeely on 09/17/09. | 24865731 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/21/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 3<br>3 | 0.19<br>0.19 | 0.57<br>0.57 | Lasertrak Copies Photocopy by Christine M.<br>Siwek on 09/21/09. | 24872232 |
| 9/22/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 2<br>2 | 0.19<br>0.19 | 0.38<br>0.38 | Lasertrak Copies Photocopy by Christine M.<br>Siwek on 09/22/09. | 24875091 |
| 9/22/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 2<br>2 | 0.19<br>0.19 | 0.38<br>0.38 | Lasertrak Copies Photocopy by Christine M.<br>Siwek on 09/22/09. | 24875092 |
| 9/22/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 2<br>2 | 0.19<br>0.19 | 0.38<br>0.38 | Lasertrak Copies Photocopy by Christine M.<br>Siwek on 09/22/09. | 24875093 |
| 9/22/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 2<br>2 | 0.19<br>0.19 | 0.38<br>0.38 | Lasertrak Copies Photocopy by Christine M.<br>Siwek on 09/22/09. | 24875094 |
| 9/22/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 2<br>2 | 0.19<br>0.19 | 0.38<br>0.38 | Lasertrak Copies Photocopy by Christine M.<br>Siwek on 09/22/09. | 24875095 |
| 9/23/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 6<br>6 | 0.19<br>0.19 | 1.14<br>1.14 | Lasertrak Copies Photocopy by Christine M.<br>Siwek on 09/23/09. | 24878494 |
| 9/24/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 8<br>8 | 0.19<br>0.19 | 1.52<br>1.52 | Lasertrak Copies Photocopy by Christine M.<br>Siwek on 09/24/09. | 24881816 |
| 9/24/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 1<br>1 | 0.19<br>0.19 | 0.19<br>0.19 | Lasertrak Copies Photocopy by Christine M.<br>Siwek on 09/24/09. | 24881817 |
| 9/24/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 8<br>8 | 0.19<br>0.19 | 1.52<br>1.52 | Lasertrak Copies Photocopy by Christine M.<br>Siwek on 09/24/09. | 24881818 |
| 9/24/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 8<br>8 | 0.19<br>0.19 | 1.52<br>1.52 | Lasertrak Copies Photocopy by Christine M.<br>Siwek on 09/24/09. | 24881819 |
| 9/24/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 8<br>8 | 0.19<br>0.19 | 1.52<br>1.52 | Lasertrak Copies Photocopy by Christine M.<br>Siwek on 09/24/09. | 24881820 |
| 9/24/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 8<br>8 | 0.19<br>0.19 | 1.52<br>1.52 | Lasertrak Copies Photocopy by Christine M.<br>Siwek on 09/24/09. | 24881821 |
| 9/24/2009<br>10/19/2009 | 11948 | Christine M. Siwek<br>Invoice=21215974 | 8<br>8 | 0.19<br>0.19 | 1.52<br>1.52 | Lasertrak Copies Photocopy by Christine M.<br>Siwek on 09/24/09. | 24881822 |

| Date | | ID | Name / Invoice | Qty | Amount | Description | Number |
|---|---|---|---|---|---|---|---|
| 9/25/2009 | 10/19/2009 | 11948 | Christine M. Siwek Invoice=21215974 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Christine M. 0.19 Siwek on 09/25/09. | 24885489 |
| 9/25/2009 | 10/19/2009 | 11948 | Christine M. Siwek Invoice=21215974 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Christine M. 0.19 Siwek on 09/25/09. | 24885490 |
| 9/25/2009 | 10/19/2009 | 11948 | Christine M. Siwek Invoice=21215974 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Christine M. 0.19 Siwek on 09/25/09. | 24885491 |
| 9/28/2009 | 10/19/2009 | 11948 | Christine M. Siwek Invoice=21215974 | 12 / 12 | 0.19 / 0.19 | 2.28 Lasertrak Copies Photocopy by Christine M. 2.28 Siwek on 09/28/09. | 24890019 |
| 9/28/2009 | 10/19/2009 | 11948 | Christine M. Siwek Invoice=21215974 | 12 / 12 | 0.19 / 0.19 | 2.28 Lasertrak Copies Photocopy by Christine M. 2.28 Siwek on 09/28/09. | 24890020 |
| 9/28/2009 | 10/19/2009 | 11948 | Christine M. Siwek Invoice=21215974 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Christine M. 0.19 Siwek on 09/28/09. | 24890021 |
| 9/28/2009 | 10/19/2009 | 11948 | Christine M. Siwek Invoice=21215974 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Christine M. 0.19 Siwek on 09/28/09. | 24890022 |
| 9/28/2009 | 10/19/2009 | 11948 | Christine M. Siwek Invoice=21215974 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Christine M. 0.57 Siwek on 09/28/09. | 24890023 |
| 9/28/2009 | 10/19/2009 | 11948 | Christine M. Siwek Invoice=21215974 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Christine M. 0.19 Siwek on 09/28/09. | 24890024 |
| 9/28/2009 | 10/19/2009 | 11948 | Christine M. Siwek Invoice=21215974 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Christine M. 0.19 Siwek on 09/28/09. | 24890025 |
| 9/28/2009 | 10/19/2009 | 11948 | Christine M. Siwek Invoice=21215974 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Christine M. 0.19 Siwek on 09/28/09. | 24890026 |
| 9/28/2009 | 10/19/2009 | 11948 | Christine M. Siwek Invoice=21215974 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Christine M. 0.38 Siwek on 09/28/09. | 24890027 |
| 10/5/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/05/09. | 24917351 |
| 10/5/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/05/09. | 24917352 |

| Date | | Account | Name / Invoice | Qty | Amount | Description | Number |
|---|---|---|---|---|---|---|---|
| 10/5/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/05/09. | 24917353 |
| 10/5/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 10/05/09. | 24917354 |
| 10/5/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/05/09. | 24917355 |
| 10/7/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/07/09. | 24923012 |
| 10/8/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/08/09. | 24926473 |
| 10/8/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/08/09. | 24926474 |
| 10/8/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/08/09. | 24926475 |
| 10/8/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/08/09. | 24926476 |
| 10/8/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 10/08/09. | 24926477 |
| 10/9/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/09/09. | 24929220 |
| 10/9/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 10/09/09. | 24929221 |
| 10/9/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/09/09. | 24929222 |
| 10/9/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/09/09. | 24929223 |
| 10/9/2009 | 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/09/09. | 24929224 |

| Date | | 22398 | | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|---|
| 10/13/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. 1.52 McNeely on 10/13/09. | 24941608 |
| 10/14/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 16 16 | 0.19 0.19 | 3.04 Lasertrak Copies Photocopy by Kristin E. 3.04 McNeely on 10/14/09. | 24944698 |
| 10/14/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 16 16 | 0.19 0.19 | 3.04 Lasertrak Copies Photocopy by Kristin E. 3.04 McNeely on 10/14/09. | 24944699 |
| 10/14/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 10/14/09. | 24944700 |
| 10/14/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 10/14/09. | 24944701 |
| 10/14/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 11 11 | 0.19 0.19 | 2.09 Lasertrak Copies Photocopy by Kristin E. 2.09 McNeely on 10/14/09. | 24944702 |
| 10/15/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 16 16 | 0.19 0.19 | 3.04 Lasertrak Copies Photocopy by Kristin E. 3.04 McNeely on 10/15/09. | 24947633 |
| 10/15/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 10/15/09. | 24947634 |
| 10/16/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 10/16/09. | 24952952 |
| 10/16/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 10/16/09. | 24952953 |
| 10/16/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 10/16/09. | 24952954 |
| 10/20/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/20/09. | 24967572 |
| 10/20/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/20/09. | 24967573 |
| 10/20/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/20/09. | 24967574 |

| Date | Code | Name / Invoice | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 10/20/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/20/09. | 24967575 |
| 10/20/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/20/09. | 24967576 |
| 10/20/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/20/09. | 24967577 |
| 10/20/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/20/09. | 24967578 |
| 10/20/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/20/09. | 24967579 |
| 10/20/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/20/09. | 24967580 |
| 10/20/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 10/20/09. | 24967581 |
| 10/20/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 400 400 | 0.19 0.19 | 76 Lasertrak Copies Photocopy by Kristin E. 76 McNeely on 10/20/09. | 24967582 |
| 10/20/2009 11/19/2009 | 21494 | Crusita Ortiz Invoice=21217699 | 13 13 | 0.19 0.19 | 2.47 Lasertrak Copies Photocopy by Crusita Ortiz on 2.47 10/20/09. | 24967583 |
| 10/20/2009 11/19/2009 | 21494 | Crusita Ortiz Invoice=21217699 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Crusita Ortiz on 0.57 10/20/09. | 24967584 |
| 10/20/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 10/20/09. | 24967585 |
| 10/20/2009 11/19/2009 | 21494 | Crusita Ortiz Invoice=21217699 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Crusita Ortiz on 0.57 10/20/09. | 24967586 |
| 10/20/2009 11/19/2009 | 21494 | Crusita Ortiz Invoice=21217699 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Crusita Ortiz on 0.57 10/20/09. | 24967587 |
| 10/20/2009 11/19/2009 | 21494 | Crusita Ortiz Invoice=21217699 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Crusita Ortiz on 0.57 10/20/09. | 24967588 |

| Date | ID | Name | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 10/20/2009<br>11/19/2009 | 21494 | Crusita Ortiz<br>Invoice=21217699 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Crusita Ortiz on<br>0.57 10/20/09. | 24967589 |
| 10/20/2009<br>11/19/2009 | 22398 | Kristin E. McNeely<br>Invoice=21217699 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 10/20/09. | 24967590 |
| 10/20/2009<br>11/19/2009 | 21494 | Crusita Ortiz<br>Invoice=21217699 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Crusita Ortiz on<br>0.57 10/20/09. | 24967591 |
| 10/20/2009<br>11/19/2009 | 21494 | Crusita Ortiz<br>Invoice=21217699 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Crusita Ortiz on<br>0.57 10/20/09. | 24967592 |
| 10/20/2009<br>11/19/2009 | 21494 | Crusita Ortiz<br>Invoice=21217699 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Crusita Ortiz on<br>0.57 10/20/09. | 24967593 |
| 10/20/2009<br>11/19/2009 | 21494 | Crusita Ortiz<br>Invoice=21217699 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Crusita Ortiz on<br>0.57 10/20/09. | 24967594 |
| 10/20/2009<br>11/19/2009 | 21494 | Crusita Ortiz<br>Invoice=21217699 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Crusita Ortiz on<br>0.19 10/20/09. | 24967595 |
| 10/20/2009<br>11/19/2009 | 21494 | Crusita Ortiz<br>Invoice=21217699 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Crusita Ortiz on<br>0.19 10/20/09. | 24967596 |
| 10/20/2009<br>11/19/2009 | 21494 | Crusita Ortiz<br>Invoice=21217699 | 6<br>6 | 0.19<br>0.19 | 1.14 Lasertrak Copies Photocopy by Crusita Ortiz on<br>1.14 10/20/09. | 24967597 |
| 10/20/2009<br>11/19/2009 | 21494 | Crusita Ortiz<br>Invoice=21217699 | 9<br>9 | 0.19<br>0.19 | 1.71 Lasertrak Copies Photocopy by Crusita Ortiz on<br>1.71 10/20/09. | 24967598 |
| 10/21/2009<br>11/19/2009 | 22398 | Kristin E. McNeely<br>Invoice=21217699 | 71<br>71 | 0.19<br>0.19 | 13.49 Lasertrak Copies Photocopy by Kristin E.<br>13.49 McNeely on 10/21/09. | 24973050 |
| 10/21/2009<br>11/19/2009 | 22398 | Kristin E. McNeely<br>Invoice=21217699 | 71<br>71 | 0.19<br>0.19 | 13.49 Lasertrak Copies Photocopy by Kristin E.<br>13.49 McNeely on 10/21/09. | 24973051 |
| 10/21/2009<br>11/19/2009 | 22398 | Kristin E. McNeely<br>Invoice=21217699 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 10/21/09. | 24973052 |
| 10/21/2009<br>11/19/2009 | 22398 | Kristin E. McNeely<br>Invoice=21217699 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 10/21/09. | 24973053 |

| Date | | Name / Invoice | Qty | Rate | Description | Ref |
|---|---|---|---|---|---|---|
| 10/21/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/21/09. | 24973054 |
| 10/21/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 10/21/09. | 24973055 |
| 10/21/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 10/21/09. | 24973056 |
| 10/21/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 10/21/09. | 24973057 |
| 10/23/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 10/23/09. | 24979574 |
| 10/23/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 10/23/09. | 24979575 |
| 10/23/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/23/09. | 24979576 |
| 10/27/2009 11/19/2009 | 29978 | Patrick Ehlers Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 10/27/09. | 24990032 |
| 10/27/2009 11/19/2009 | 29978 | Patrick Ehlers Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 10/27/09. | 24990033 |
| 10/27/2009 11/19/2009 | 29978 | Patrick Ehlers Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 10/27/09. | 24990034 |
| 10/27/2009 11/19/2009 | 29978 | Patrick Ehlers Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 10/27/09. | 24990035 |
| 10/27/2009 11/19/2009 | 29978 | Patrick Ehlers Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 10/27/09. | 24990036 |
| 10/27/2009 11/19/2009 | 29978 | Patrick Ehlers Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 10/27/09. | 24990037 |
| 10/28/2009 11/19/2009 | 29978 | Patrick Ehlers Invoice=21217699 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Patrick Ehlers on 1.14 10/28/09. | 24993994 |

| Date | | Name / Invoice | Qty | Rate | Description | |
|---|---|---|---|---|---|---|
| 10/28/2009 11/19/2009 | 29978 | Patrick Ehlers Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 10/28/09. | 24993995 |
| 10/28/2009 11/19/2009 | 29978 | Patrick Ehlers Invoice=21217699 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Patrick Ehlers on 0.38 10/28/09. | 24993996 |
| 10/29/2009 11/19/2009 | 29832 | Lindsay M. Martin Invoice=21217699 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Lindsay M. Martin 0.76 on 10/29/09. | 24998567 |
| 10/29/2009 11/19/2009 | 29832 | Lindsay M. Martin Invoice=21217699 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Lindsay M. Martin 0.38 on 10/29/09. | 24998568 |
| 10/30/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 10/30/09. | 25003097 |
| 10/30/2009 11/19/2009 | 11965 | Lorene R. Boyle Invoice=21217699 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Lorene R. Boyle 0.95 on 10/30/09. | 25003098 |
| 10/30/2009 11/19/2009 | 11913 | Tammy L. Sheehan Invoice=21217699 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Tammy L. Sheehan 0.95 on 10/30/09. | 25003099 |
| 10/30/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 10/30/09. | 25003100 |
| 10/30/2009 11/19/2009 | 22398 | Kristin E. McNeely Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/30/09. | 25003101 |
| 10/30/2009 11/19/2009 | 11913 | Tammy L. Sheehan Invoice=21217699 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Tammy L. Sheehan 1.33 on 10/30/09. | 25003102 |
| 10/30/2009 11/19/2009 | 11913 | Tammy L. Sheehan Invoice=21217699 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Tammy L. Sheehan 0.38 on 10/30/09. | 25003103 |
| 10/30/2009 11/19/2009 | 11913 | Tammy L. Sheehan Invoice=21217699 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tammy L. Sheehan 0.19 on 10/30/09. | 25003104 |
| 11/2/2009 12/7/2009 | 11884 | Heather L. LaSusa Invoice=21219851 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Heather L. LaSusa 0.57 on 11/02/09. | 25007608 |
| 11/2/2009 12/7/2009 | 11884 | Heather L. LaSusa Invoice=21219851 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Heather L. LaSusa 0.76 on 11/02/09. | 25007609 |

| Date | Date2 | ID | Name / Invoice | Qty | Rate | Rate | Description | Number |
|---|---|---|---|---|---|---|---|---|
| 11/2/2009 | 12/7/2009 | 11884 | Heather L. LaSusa<br>Invoice=21219851 | 3<br>3 | 0.19 | 0.19 | 0.57 Lasertrak Copies Photocopy by Heather L. LaSusa<br>0.57 on 11/02/09. | 25007610 |
| 11/2/2009 | 12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 11/02/09. | 25007611 |
| 11/2/2009 | 12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 11/02/09. | 25007612 |
| 11/2/2009 | 12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 11/02/09. | 25007613 |
| 11/3/2009 | 12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 9<br>9 | 0.19 | 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E.<br>1.71 McNeely on 11/03/09. | 25012333 |
| 11/3/2009 | 12/7/2009 | 32757 | Rhonda J. Jones<br>Invoice=21219851 | 9<br>9 | 0.19 | 0.19 | 1.71 Lasertrak Copies Photocopy by Rhonda J. Jones<br>1.71 on 11/03/09. | 25012334 |
| 11/3/2009 | 12/7/2009 | 32757 | Rhonda J. Jones<br>Invoice=21219851 | 9<br>9 | 0.19 | 0.19 | 1.71 Lasertrak Copies Photocopy by Rhonda J. Jones<br>1.71 on 11/03/09. | 25012335 |
| 11/3/2009 | 12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 11/03/09. | 25012336 |
| 11/3/2009 | 12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 11/03/09. | 25012337 |
| 11/4/2009 | 12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 11/04/09. | 25019221 |
| 11/4/2009 | 12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 11/04/09. | 25019222 |
| 11/6/2009 | 12/7/2009 | 11913 | Tammy L. Sheehan<br>Invoice=21219851 | 5<br>5 | 0.19 | 0.19 | 0.95 Lasertrak Copies Photocopy by Tammy L. Sheehan<br>0.95 on 11/06/09. | 25027270 |
| 11/6/2009 | 12/7/2009 | 11913 | Tammy L. Sheehan<br>Invoice=21219851 | 1<br>1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Tammy L. Sheehan<br>0.19 on 11/06/09. | 25027271 |
| 11/6/2009 | 12/7/2009 | 11913 | Tammy L. Sheehan<br>Invoice=21219851 | 1<br>1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Tammy L. Sheehan<br>0.19 on 11/06/09. | 25027272 |

| Date | Code | Name/Invoice | Qty | Rate | Description | Bates |
|---|---|---|---|---|---|---|
| 11/6/2009 12/7/2009 | 11913 | Tammy L. Sheehan Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tammy L. Sheehan 0.19 on 11/06/09. | 25027273 |
| 11/6/2009 12/7/2009 | 11913 | Tammy L. Sheehan Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tammy L. Sheehan 0.19 on 11/06/09. | 25027274 |
| 11/6/2009 12/7/2009 | 11913 | Tammy L. Sheehan Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tammy L. Sheehan 0.19 on 11/06/09. | 25027275 |
| 11/6/2009 12/7/2009 | 11913 | Tammy L. Sheehan Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tammy L. Sheehan 0.19 on 11/06/09. | 25027276 |
| 11/6/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/06/09. | 25027277 |
| 11/6/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/06/09. | 25027278 |
| 11/6/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/06/09. | 25027279 |
| 11/6/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/06/09. | 25027280 |
| 11/6/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/06/09. | 25027281 |
| 11/6/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/06/09. | 25027282 |
| 11/6/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/06/09. | 25027283 |
| 11/6/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/06/09. | 25027284 |
| 11/6/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/06/09. | 25027285 |
| 11/6/2009 12/7/2009 | 11913 | Tammy L. Sheehan Invoice=21219851 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Tammy L. Sheehan 0.57 on 11/06/09. | 25027286 |

| Date | Date | | Name | Invoice | Qty | Qty | Rate | Rate | Description | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2009 | 12/7/2009 | 22398 | Kristin E. McNeely | Invoice=21219851 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/06/09. | 25027287 |
| 11/6/2009 | 12/7/2009 | 22398 | Kristin E. McNeely | Invoice=21219851 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/06/09. | 25027288 |
| 11/6/2009 | 12/7/2009 | 21494 | Crusita Ortiz | Invoice=21219851 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Crusita Ortiz on 0.38 11/06/09. | 25027289 |
| 11/9/2009 | 12/7/2009 | 22398 | Kristin E. McNeely | Invoice=21219851 | 15 | 15 | 0.19 | 0.19 | 2.85 Lasertrak Copies Photocopy by Kristin E. 2.85 McNeely on 11/09/09. | 25030707 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely | Invoice=21219851 | 4 | 4 | 0.19 | 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/10/09. | 25034027 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely | Invoice=21219851 | 3 | 3 | 0.19 | 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/10/09. | 25034028 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely | Invoice=21219851 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/10/09. | 25034029 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely | Invoice=21219851 | 3 | 3 | 0.19 | 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/10/09. | 25034030 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely | Invoice=21219851 | 3 | 3 | 0.19 | 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/10/09. | 25034031 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely | Invoice=21219851 | 3 | 3 | 0.19 | 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/10/09. | 25034032 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely | Invoice=21219851 | 3 | 3 | 0.19 | 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/10/09. | 25034033 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely | Invoice=21219851 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/10/09. | 25034034 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely | Invoice=21219851 | 15 | 15 | 0.19 | 0.19 | 2.85 Lasertrak Copies Photocopy by Kristin E. 2.85 McNeely on 11/10/09. | 25034035 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely | Invoice=21219851 | 3 | 3 | 0.19 | 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/10/09. | 25034036 |

| Date | | No. | Name / Invoice | Qty | Rate | Description | Ref. |
|---|---|---|---|---|---|---|---|
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 19 / 19 | 0.19 / 0.19 | 3.61 Lasertrak Copies Photocopy by Kristin E. 3.61 McNeely on 11/10/09. | 25034037 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 21 / 21 | 0.19 / 0.19 | 3.99 Lasertrak Copies Photocopy by Kristin E. 3.99 McNeely on 11/10/09. | 25034038 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/10/09. | 25034039 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/10/09. | 25034040 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/10/09. | 25034041 |
| 11/10/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/10/09. | 25034042 |
| 11/11/2009 | 12/7/2009 | 11884 | Heather L. LaSusa Invoice=21219851 | 6 / 6 | 0.19 / 0.19 | 1.14 Lasertrak Copies Photocopy by Heather L. LaSusa 1.14 on 11/11/09. | 25038186 |
| 11/11/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/11/09. | 25038187 |
| 11/11/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/11/09. | 25038188 |
| 11/11/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/11/09. | 25038189 |
| 11/11/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/11/09. | 25038190 |
| 11/11/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/11/09. | 25038191 |
| 11/12/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 7 / 7 | 0.19 / 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 11/12/09. | 25042011 |
| 11/12/2009 | 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 7 / 7 | 0.19 / 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 11/12/09. | 25042012 |

| Date | | | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/12/09. | 25042013 |
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 21 21 | 0.19 0.19 | 3.99 Lasertrak Copies Photocopy by Kristin E. 3.99 McNeely on 11/12/09. | 25042014 |
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 22 22 | 0.19 0.19 | 4.18 Lasertrak Copies Photocopy by Kristin E. 4.18 McNeely on 11/12/09. | 25042015 |
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/12/09. | 25042016 |
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 21 21 | 0.19 0.19 | 3.99 Lasertrak Copies Photocopy by Kristin E. 3.99 McNeely on 11/12/09. | 25042017 |
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 22 22 | 0.19 0.19 | 4.18 Lasertrak Copies Photocopy by Kristin E. 4.18 McNeely on 11/12/09. | 25042018 |
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 22 22 | 0.19 0.19 | 4.18 Lasertrak Copies Photocopy by Kristin E. 4.18 McNeely on 11/12/09. | 25042019 |
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 22 22 | 0.19 0.19 | 4.18 Lasertrak Copies Photocopy by Kristin E. 4.18 McNeely on 11/12/09. | 25042020 |
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 22 22 | 0.19 0.19 | 4.18 Lasertrak Copies Photocopy by Kristin E. 4.18 McNeely on 11/12/09. | 25042021 |
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 21 21 | 0.19 0.19 | 3.99 Lasertrak Copies Photocopy by Kristin E. 3.99 McNeely on 11/12/09. | 25042022 |
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 20 20 | 0.19 0.19 | 3.8 Lasertrak Copies Photocopy by Kristin E. 3.8 McNeely on 11/12/09. | 25042023 |
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 20 20 | 0.19 0.19 | 3.8 Lasertrak Copies Photocopy by Kristin E. 3.8 McNeely on 11/12/09. | 25042024 |
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 20 20 | 0.19 0.19 | 3.8 Lasertrak Copies Photocopy by Kristin E. 3.8 McNeely on 11/12/09. | 25042025 |
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/12/09. | 25042026 |

| Date | | | | | | | Description | Ref |
|---|---|---|---|---|---|---|---|---|
| 11/12/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 20 20 | 0.19 0.19 | | 3.8 Lasertrak Copies Photocopy by Kristin E. 3.8 McNeely on 11/12/09. | 25042027 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 5 5 | 0.19 0.19 | | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 11/13/09. | 25045417 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 6 6 | 0.19 0.19 | | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 11/13/09. | 25045418 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 6 6 | 0.19 0.19 | | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 11/13/09. | 25045419 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 6 6 | 0.19 0.19 | | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 11/13/09. | 25045420 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 30 30 | 0.19 0.19 | | 5.7 Lasertrak Copies Photocopy by Kristin E. 5.7 McNeely on 11/13/09. | 25045421 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 60 60 | 0.19 0.19 | | 11.4 Lasertrak Copies Photocopy by Kristin E. 11.4 McNeely on 11/13/09. | 25045422 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 16 16 | 0.19 0.19 | | 3.04 Lasertrak Copies Photocopy by Kristin E. 3.04 McNeely on 11/13/09. | 25045423 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 6 6 | 0.19 0.19 | | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 11/13/09. | 25045424 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 6 6 | 0.19 0.19 | | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 11/13/09. | 25045425 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 4 4 | 0.19 0.19 | | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/13/09. | 25045426 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 4 4 | 0.19 0.19 | | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/13/09. | 25045427 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 20 20 | 0.19 0.19 | | 3.8 Lasertrak Copies Photocopy by Kristin E. 3.8 McNeely on 11/13/09. | 25045428 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 4 4 | 0.19 0.19 | | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/13/09. | 25045429 |

| Date | | | | | | Amount | Description | ID |
|---|---|---|---|---|---|---|---|---|
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. McNeely on 11/13/09. | 0.95 0.95 | | 25045430 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. McNeely on 11/13/09. | 0.57 0.57 | | 25045431 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. McNeely on 11/13/09. | 1.33 1.33 | | 25045432 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. McNeely on 11/13/09. | 1.33 1.33 | | 25045433 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. McNeely on 11/13/09. | 0.95 0.95 | | 25045434 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. McNeely on 11/13/09. | 0.57 0.57 | | 25045435 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. McNeely on 11/13/09. | 0.57 0.57 | | 25045436 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. McNeely on 11/13/09. | 0.57 0.57 | | 25045437 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 11/13/09. | 0.38 0.38 | | 25045438 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 11/13/09. | 0.38 0.38 | | 25045439 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 11/13/09. | 0.38 0.38 | | 25045440 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 11/13/09. | 0.19 0.19 | | 25045441 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 11/13/09. | 0.19 0.19 | | 25045442 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 11/13/09. | 0.19 0.19 | | 25045443 |

| Date | Invoice | Name | Qty | Amount | Description | Number |
|---|---|---|---|---|---|---|
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/13/09. | 25045444 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/13/09. | 25045445 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/13/09. | 25045446 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/13/09. | 25045447 |
| 11/13/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/13/09. | 25045448 |
| 11/16/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/16/09. | 25049247 |
| 11/16/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/16/09. | 25049248 |
| 11/16/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/16/09. | 25049249 |
| 11/16/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/16/09. | 25049250 |
| 11/16/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/16/09. | 25049251 |
| 11/16/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/16/09. | 25049252 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049253 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049254 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Patrick Ehlers on 0.57 11/16/09. | 25049255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Patrick Ehlers on 0.57 11/16/09. | 25049256 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049257 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049258 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Patrick Ehlers on 0.76 11/16/09. | 25049259 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049260 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Patrick Ehlers on 0.57 11/16/09. | 25049261 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Patrick Ehlers on 0.57 11/16/09. | 25049262 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Patrick Ehlers on 0.76 11/16/09. | 25049263 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 41 41 | 0.19 0.19 | 7.79 Lasertrak Copies Photocopy by Patrick Ehlers on 7.79 11/16/09. | 25049264 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049265 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Patrick Ehlers on 0.76 11/16/09. | 25049266 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049267 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049268 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Patrick Ehlers on 0.38 11/16/09. | 25049269 |

| Date | | | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Patrick Ehlers on 0.57 11/16/09. | 25049270 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049271 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049272 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 30 30 | 0.19 0.19 | 5.7 Lasertrak Copies Photocopy by Patrick Ehlers on 5.7 11/16/09. | 25049273 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049274 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 12 12 | 0.19 0.19 | 2.28 Lasertrak Copies Photocopy by Patrick Ehlers on 2.28 11/16/09. | 25049275 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Patrick Ehlers on 1.33 11/16/09. | 25049276 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Patrick Ehlers on 0.57 11/16/09. | 25049277 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049278 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049279 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Patrick Ehlers on 0.76 11/16/09. | 25049280 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049281 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on 0.19 11/16/09. | 25049282 |
| 11/16/2009 12/7/2009 | 29978 | Patrick Ehlers Invoice=21219851 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Patrick Ehlers on 1.52 11/16/09. | 25049283 |

| Date | | | | | | Description | |
|---|---|---|---|---|---|---|---|
| 11/16/2009<br>12/7/2009 | 29978 | Patrick Ehlers<br>Invoice=21219851 | 6<br>6 | 0.19<br>0.19 | 1.14 Lasertrak Copies Photocopy by Patrick Ehlers on<br>1.14 11/16/09. | 25049284 |
| 11/16/2009<br>12/7/2009 | 29978 | Patrick Ehlers<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on<br>0.19 11/16/09. | 25049285 |
| 11/16/2009<br>12/7/2009 | 29978 | Patrick Ehlers<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Patrick Ehlers on<br>0.19 11/16/09. | 25049286 |
| 11/17/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 11/17/09. | 25052738 |
| 11/18/2009<br>12/7/2009 | 29978 | Patrick Ehlers<br>Invoice=21219851 | 30<br>30 | 0.19<br>0.19 | 5.7 Lasertrak Copies Photocopy by Patrick Ehlers on<br>5.7 11/18/09. | 25058247 |
| 11/18/2009<br>12/7/2009 | 29978 | Patrick Ehlers<br>Invoice=21219851 | 30<br>30 | 0.19<br>0.19 | 5.7 Lasertrak Copies Photocopy by Patrick Ehlers on<br>5.7 11/18/09. | 25058248 |
| 11/18/2009<br>12/7/2009 | 29978 | Patrick Ehlers<br>Invoice=21219851 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Patrick Ehlers on<br>0.57 11/18/09. | 25058249 |
| 11/18/2009<br>12/7/2009 | 29978 | Patrick Ehlers<br>Invoice=21219851 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Patrick Ehlers on<br>0.57 11/18/09. | 25058250 |
| 11/18/2009<br>12/7/2009 | 29978 | Patrick Ehlers<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Patrick Ehlers on<br>0.38 11/18/09. | 25058251 |
| 11/20/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E.<br>0.57 McNeely on 11/20/09. | 25074148 |
| 11/20/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 11/20/09. | 25074149 |
| 11/20/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 11/20/09. | 25074150 |
| 11/20/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 11/20/09. | 25074151 |
| 11/20/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 11/20/09. | 25074152 |

| Date | Code | Name | Qty | Rate | Amount | Description | Ref |
|---|---|---|---|---|---|---|---|
| 11/20/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/20/09. | 25074153 |
| 11/20/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/20/09. | 25074154 |
| 11/20/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/20/09. | 25074155 |
| 11/20/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/20/09. | 25074156 |
| 11/20/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/20/09. | 25074157 |
| 11/20/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/20/09. | 25074158 |
| 11/20/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/20/09. | 25074159 |
| 11/20/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/20/09. | 25074160 |
| 11/20/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/20/09. | 25074161 |
| 11/20/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/20/09. | 25074162 |
| 11/20/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/20/09. | 25074163 |
| 11/20/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/20/09. | 25074164 |
| 11/20/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/20/09. | 25074165 |
| 11/20/2009 12/7/2009 | 22398 | Kristin E. McNeely Invoice=21219851 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/20/09. | 25074166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 11/20/09. | 25074167 |
| 11/20/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E.<br>0.57 McNeely on 11/20/09. | 25074168 |
| 11/20/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 7<br>7 | 0.19<br>0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E.<br>1.33 McNeely on 11/20/09. | 25074169 |
| 11/20/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 7<br>7 | 0.19<br>0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E.<br>1.33 McNeely on 11/20/09. | 25074170 |
| 11/20/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 6<br>6 | 0.19<br>0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E.<br>1.14 McNeely on 11/20/09. | 25074171 |
| 11/20/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 48<br>48 | 0.19<br>0.19 | 9.12 Lasertrak Copies Photocopy by Kristin E.<br>9.12 McNeely on 11/20/09. | 25074172 |
| 11/23/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 11/23/09. | 25077468 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 11/24/09. | 25081121 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 11/24/09. | 25081122 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 11/24/09. | 25081123 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E.<br>0.57 McNeely on 11/24/09. | 25081124 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 7<br>7 | 0.19<br>0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E.<br>1.33 McNeely on 11/24/09. | 25081125 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 7<br>7 | 0.19<br>0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E.<br>1.33 McNeely on 11/24/09. | 25081126 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 5<br>5 | 0.19<br>0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E.<br>0.95 McNeely on 11/24/09. | 25081127 |

| Date | | | | | | Description | Number |
|---|---|---|---|---|---|---|---|
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 3<br>3 | 0.19<br>0.19 | 0.57<br>0.57 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081128 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38<br>0.38 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081129 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 5<br>5 | 0.19<br>0.19 | 0.95<br>0.95 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081130 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 3<br>3 | 0.19<br>0.19 | 0.57<br>0.57 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081131 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 3<br>3 | 0.19<br>0.19 | 0.57<br>0.57 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081132 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38<br>0.38 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081133 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38<br>0.38 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081134 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 7<br>7 | 0.19<br>0.19 | 1.33<br>1.33 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081135 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38<br>0.38 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081136 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 3<br>3 | 0.19<br>0.19 | 0.57<br>0.57 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081137 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 5<br>5 | 0.19<br>0.19 | 0.95<br>0.95 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081138 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 3<br>3 | 0.19<br>0.19 | 0.57<br>0.57 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081139 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 3<br>3 | 0.19<br>0.19 | 0.57<br>0.57 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081140 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38<br>0.38 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081141 |

| Date | | | Qty | | | Description | ID |
|---|---|---|---|---|---|---|---|
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38<br>0.38 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081142 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 3<br>3 | 0.19<br>0.19 | 0.57<br>0.57 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081143 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 96<br>96 | 0.19<br>0.19 | 18.24<br>18.24 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081144 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 27<br>27 | 0.19<br>0.19 | 5.13<br>5.13 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081145 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 6<br>6 | 0.19<br>0.19 | 1.14<br>1.14 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081146 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 84<br>84 | 0.19<br>0.19 | 15.96<br>15.96 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081147 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 5<br>5 | 0.19<br>0.19 | 0.95<br>0.95 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081148 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19<br>0.19 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081149 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19<br>0.19 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081150 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38<br>0.38 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081151 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19<br>0.19 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081152 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19<br>0.19 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081153 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19<br>0.19 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081154 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 3<br>3 | 0.19<br>0.19 | 0.57<br>0.57 | Lasertrak Copies Photocopy by Kristin E.<br>McNeely on 11/24/09. | 25081155 |

| Date | | Name | Qty | Rate | Description | Doc No. |
|---|---|---|---|---|---|---|
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 11/24/09. | 25081156 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 11/24/09. | 25081157 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 9<br>9 | 0.19<br>0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E.<br>1.71 McNeely on 11/24/09. | 25081158 |
| 11/24/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 11/24/09. | 25081159 |
| 11/25/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 26<br>26 | 0.19<br>0.19 | 4.94 Lasertrak Copies Photocopy by Kristin E.<br>4.94 McNeely on 11/25/09. | 25084674 |
| 11/25/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 26<br>26 | 0.19<br>0.19 | 4.94 Lasertrak Copies Photocopy by Kristin E.<br>4.94 McNeely on 11/25/09. | 25084675 |
| 11/25/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E.<br>0.57 McNeely on 11/25/09. | 25084676 |
| 11/25/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 11/25/09. | 25084677 |
| 11/25/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 11/25/09. | 25084678 |
| 11/30/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 24<br>24 | 0.19<br>0.19 | 4.56 Lasertrak Copies Photocopy by Kristin E.<br>4.56 McNeely on 11/30/09. | 25089395 |
| 11/30/2009<br>12/7/2009 | 22398 | Kristin E. McNeely<br>Invoice=21219851 | 6<br>6 | 0.19<br>0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E.<br>1.14 McNeely on 11/30/09. | 25089396 |
| 12/1/2009<br>1/14/2010 | 22398 | Kristin E. McNeely<br>Invoice=21222878 | 24<br>24 | 0.19<br>0.19 | 4.56 Lasertrak Copies Photocopy by Kristin E.<br>4.56 McNeely on 12/01/09. | 25093353 |
| 12/1/2009<br>1/14/2010 | 22398 | Kristin E. McNeely<br>Invoice=21222878 | 57<br>57 | 0.19<br>0.19 | 10.83 Lasertrak Copies Photocopy by Kristin E.<br>10.83 McNeely on 12/01/09. | 25093354 |
| 12/2/2009<br>1/14/2010 | 22398 | Kristin E. McNeely<br>Invoice=21222878 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/09. | 25098105 |

| Date | Matter | Timekeeper | Qty | Amount | Description | Bates |
|---|---|---|---|---|---|---|
| 12/2/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/02/09. | 25098106 |
| 12/2/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 60 60 | 0.19 0.19 | 11.4 Lasertrak Copies Photocopy by Kristin E. 11.4 McNeely on 12/02/09. | 25098107 |
| 12/2/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 12/02/09. | 25098108 |
| 12/2/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 12 12 | 0.19 0.19 | 2.28 Lasertrak Copies Photocopy by Kristin E. 2.28 McNeely on 12/02/09. | 25098109 |
| 12/3/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/03/09. | 25108286 |
| 12/3/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/03/09. | 25108287 |
| 12/3/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/03/09. | 25108288 |
| 12/3/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/03/09. | 25108289 |
| 12/3/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/03/09. | 25108290 |
| 12/3/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/03/09. | 25108291 |
| 12/3/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/03/09. | 25108292 |
| 12/3/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/03/09. | 25108293 |
| 12/3/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/03/09. | 25108294 |
| 12/3/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/03/09. | 25108295 |

| Date | Code | Name / Invoice | Qty | Price | Description | Number |
|---|---|---|---|---|---|---|
| 12/4/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 12/04/09. | 25114899 |
| 12/4/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 36 36 | 0.19 0.19 | 6.84 Lasertrak Copies Photocopy by Kristin E. 6.84 McNeely on 12/04/09. | 25114900 |
| 12/7/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 12/07/09. | 25114901 |
| 12/7/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/07/09. | 25114902 |
| 12/7/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/07/09. | 25114903 |
| 12/7/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 12/07/09. | 25114904 |
| 12/7/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 12/07/09. | 25114905 |
| 12/7/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/07/09. | 25114906 |
| 12/7/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/07/09. | 25114907 |
| 12/7/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/07/09. | 25114908 |
| 12/7/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/07/09. | 25114909 |
| 12/7/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/07/09. | 25114910 |
| 12/7/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/07/09. | 25114911 |
| 12/7/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/07/09. | 25114912 |

| Date | Date | | Vendor | Qty | Amount | Description | Reference |
|---|---|---|---|---|---|---|---|
| 12/7/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/07/09. | 25114913 |
| 12/7/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/07/09. | 25114914 |
| 12/7/2009 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/07/09. | 25114918 |
| 12/7/2009 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/07/09. | 25114919 |
| 12/7/2009 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/07/09. | 25114920 |
| 12/9/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/09/09. | 25122221 |
| 12/10/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/10/09. | 25126550 |
| 12/10/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/10/09. | 25126551 |
| 12/10/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/10/09. | 25126552 |
| 12/10/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/10/09. | 25126553 |
| 12/10/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/10/09. | 25126554 |
| 12/10/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/10/09. | 25126555 |
| 12/10/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/10/09. | 25126556 |
| 12/10/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/10/09. | 25126557 |

| Date | ID | Name / Invoice | Qty | Rate | Description | Invoice No. |
|---|---|---|---|---|---|---|
| 12/10/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/10/09. | 25126558 |
| 12/14/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tricia Aung on 0.19 12/14/09. | 25134762 |
| 12/14/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tricia Aung on 0.19 12/14/09. | 25134763 |
| 12/14/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tricia Aung on 0.19 12/14/09. | 25134764 |
| 12/14/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tricia Aung on 0.19 12/14/09. | 25134765 |
| 12/14/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tricia Aung on 0.19 12/14/09. | 25134766 |
| 12/14/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tricia Aung on 0.19 12/14/09. | 25134767 |
| 12/14/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tricia Aung on 0.19 12/14/09. | 25134768 |
| 12/14/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tricia Aung on 0.19 12/14/09. | 25134769 |
| 12/14/2009 1/14/2010 | 29832 | Lindsay M. Martin Invoice=21222878 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 12/14/09. | 25134770 |
| 12/15/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tricia Aung on 0.19 12/15/09. | 25138309 |
| 12/15/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Tricia Aung on 0.19 12/15/09. | 25138310 |
| 12/15/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Tricia Aung on 0.57 12/15/09. | 25138311 |
| 12/15/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Tricia Aung on 0.57 12/15/09. | 25138312 |

| Date | Code | Name / Invoice | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 12/16/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Tricia Aung on 0.38 12/16/09. | 25142428 |
| 12/16/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Tricia Aung on 0.38 12/16/09. | 25142429 |
| 12/16/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 27 27 | 0.19 0.19 | 5.13 Lasertrak Copies Photocopy by Tricia Aung on 5.13 12/16/09. | 25142430 |
| 12/16/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Tricia Aung on 0.38 12/16/09. | 25142431 |
| 12/16/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Tricia Aung on 0.38 12/16/09. | 25142432 |
| 12/16/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Tricia Aung on 0.38 12/16/09. | 25142433 |
| 12/16/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Tricia Aung on 0.38 12/16/09. | 25142434 |
| 12/16/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Tricia Aung on 0.38 12/16/09. | 25142435 |
| 12/16/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Tricia Aung on 0.38 12/16/09. | 25142436 |
| 12/16/2009 1/14/2010 | 30480 | Tricia Aung Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Tricia Aung on 0.38 12/16/09. | 25142437 |
| 12/17/2009 1/14/2010 | 11948 | Christine M. Siwek Invoice=21222878 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Christine M. 0.19 Siwek on 12/17/09. | 25145520 |
| 12/17/2009 1/14/2010 | 11948 | Christine M. Siwek Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Christine M. 0.38 Siwek on 12/17/09. | 25145521 |
| 12/17/2009 1/14/2010 | 11948 | Christine M. Siwek Invoice=21222878 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Christine M. 0.57 Siwek on 12/17/09. | 25145522 |
| 12/18/2009 1/14/2010 | 32481 | Ryan H. Vann Invoice=21222878 | 372 372 | 0.19 0.19 | 70.68 Lasertrak Copies Photocopy by Ryan H. Vann on 70.68 12/18/09. | 25149378 |

| Date | | Ref | Name | Qty | Amount | | Description | ID |
|---|---|---|---|---|---|---|---|---|
| 12/22/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 1 1 | 0.19 0.19 | | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/22/09. | 25158563 |
| 12/22/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 1 1 | 0.19 0.19 | | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/22/09. | 25158564 |
| 12/22/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 1 1 | 0.19 0.19 | | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/22/09. | 25158565 |
| 12/22/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 1 1 | 0.19 0.19 | | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/22/09. | 25158566 |
| 12/22/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 1 1 | 0.19 0.19 | | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/22/09. | 25158567 |
| 12/22/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/22/09. | 25158568 |
| 12/22/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/22/09. | 25158569 |
| 12/22/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/22/09. | 25158570 |
| 12/22/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/22/09. | 25158571 |
| 12/22/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/22/09. | 25158572 |
| 12/22/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/22/09. | 25158573 |
| 12/22/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/22/09. | 25158574 |
| 12/22/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/22/09. | 25158575 |
| 12/22/2009 | 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 1 1 | 0.19 0.19 | | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/22/09. | 25158576 |

| Date | Num | Name / Invoice | Qty | Rate | Description | Reference |
|---|---|---|---|---|---|---|
| 12/23/2009<br>1/14/2010 | 32720 | Miriam Geraghty<br>Invoice=21222878 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Miriam Geraghty<br>0.38 on 12/23/09. | 25161095 |
| 12/23/2009<br>1/14/2010 | 22398 | Kristin E. McNeely<br>Invoice=21222878 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/23/09. | 25161096 |
| 12/23/2009<br>1/14/2010 | 22398 | Kristin E. McNeely<br>Invoice=21222878 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/23/09. | 25161097 |
| 12/28/2009<br>1/14/2010 | 22398 | Kristin E. McNeely<br>Invoice=21222878 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/28/09. | 25164988 |
| 12/28/2009<br>1/14/2010 | 22398 | Kristin E. McNeely<br>Invoice=21222878 | 59<br>59 | 0.19<br>0.19 | 11.21 Lasertrak Copies Photocopy by Kristin E.<br>11.21 McNeely on 12/28/09. | 25164989 |
| 12/29/2009<br>1/14/2010 | 22398 | Kristin E. McNeely<br>Invoice=21222878 | 7<br>7 | 0.19<br>0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E.<br>1.33 McNeely on 12/29/09. | 25168823 |
| 12/29/2009<br>1/14/2010 | 22398 | Kristin E. McNeely<br>Invoice=21222878 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/29/09. | 25168824 |
| 12/30/2009<br>1/14/2010 | 22398 | Kristin E. McNeely<br>Invoice=21222878 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/30/09. | 25172377 |
| 12/30/2009<br>1/14/2010 | 22398 | Kristin E. McNeely<br>Invoice=21222878 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/30/09. | 25172378 |
| 12/30/2009<br>1/14/2010 | 22398 | Kristin E. McNeely<br>Invoice=21222878 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/30/09. | 25172379 |
| 12/30/2009<br>1/14/2010 | 22398 | Kristin E. McNeely<br>Invoice=21222878 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/30/09. | 25172380 |
| 12/30/2009<br>1/14/2010 | 29832 | Lindsay M. Martin<br>Invoice=21222878 | 9<br>9 | 0.19<br>0.19 | 1.71 Lasertrak Copies Photocopy by Lindsay M. Martin<br>1.71 on 12/30/09. | 25172381 |
| 12/30/2009<br>1/14/2010 | 29832 | Lindsay M. Martin<br>Invoice=21222878 | 13<br>13 | 0.19<br>0.19 | 2.47 Lasertrak Copies Photocopy by Lindsay M. Martin<br>2.47 on 12/30/09. | 25172382 |
| 12/30/2009<br>1/14/2010 | 22398 | Kristin E. McNeely<br>Invoice=21222878 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E.<br>0.57 McNeely on 12/30/09. | 25172383 |

| Date | Invoice | Name | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 12/31/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 58 58 | 0.19 0.19 | 11.02 Lasertrak Copies Photocopy by Kristin E. 11.02 McNeely on 12/31/09. | 25175157 |
| 12/31/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/31/09. | 25175158 |
| 12/31/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 12/31/09. | 25175159 |
| 12/31/2009 1/14/2010 | 22398 | Kristin E. McNeely Invoice=21222878 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 12/31/09. | 25175160 |
| 1/4/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 01/04/10. | 25180710 |
| 1/4/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 01/04/10. | 25180711 |
| 1/4/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 01/04/10. | 25180712 |
| 1/4/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 01/04/10. | 25180713 |
| 1/4/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/04/10. | 25180714 |
| 1/4/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 01/04/10. | 25180715 |
| 1/4/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 01/04/10. | 25180716 |
| 1/4/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 01/04/10. | 25180717 |
| 1/4/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 01/04/10. | 25180718 |
| 1/5/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. 1.52 McNeely on 01/05/10. | 25187573 |

| Date | Invoice Date | Matter | Name / Invoice | Qty | Rate | Description | Ref |
|---|---|---|---|---|---|---|---|
| 1/5/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 5 / 5 | 0.19 / 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 01/05/10. | 25187574 |
| 1/5/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/05/10. | 25187575 |
| 1/5/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/05/10. | 25187576 |
| 1/5/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/05/10. | 25187577 |
| 1/5/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/05/10. | 25187578 |
| 1/5/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/05/10. | 25187579 |
| 1/6/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/06/10. | 25191927 |
| 1/6/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 32 / 32 | 0.19 / 0.19 | 6.08 Lasertrak Copies Photocopy by Kristin E. 6.08 McNeely on 01/06/10. | 25191928 |
| 1/7/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 01/07/10. | 25200587 |
| 1/7/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/07/10. | 25200588 |
| 1/11/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 7 / 7 | 0.19 / 0.19 | 1.33 Lasertrak Copies Photocopy by Lindsay M. Martin 1.33 on 01/11/10. | 25212633 |
| 1/11/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/11/10. | 25212634 |
| 1/11/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/11/10. | 25212635 |
| 1/11/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 6 / 6 | 0.19 / 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/11/10. | 25212636 |

| Date | Timekeeper | Qty | Rate | Description | Invoice # |
|---|---|---|---|---|---|
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/11/10. | 25212637 |
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/11/10. | 25212638 |
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/11/10. | 25212639 |
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/11/10. | 25212640 |
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/11/10. | 25212641 |
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 18 18 | 0.19 0.19 | 3.42 Lasertrak Copies Photocopy by Lindsay M. Martin 3.42 on 01/11/10. | 25212642 |
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/11/10. | 25212643 |
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 21 21 | 0.19 0.19 | 3.99 Lasertrak Copies Photocopy by Lindsay M. Martin 3.99 on 01/11/10. | 25212644 |
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 15 15 | 0.19 0.19 | 2.85 Lasertrak Copies Photocopy by Lindsay M. Martin 2.85 on 01/11/10. | 25212645 |
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 15 15 | 0.19 0.19 | 2.85 Lasertrak Copies Photocopy by Lindsay M. Martin 2.85 on 01/11/10. | 25212646 |
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Lindsay M. Martin 1.71 on 01/11/10. | 25212647 |
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Lindsay M. Martin 1.71 on 01/11/10. | 25212648 |
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/11/10. | 25212649 |
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 36 36 | 0.19 0.19 | 6.84 Lasertrak Copies Photocopy by Lindsay M. Martin 6.84 on 01/11/10. | 25212650 |
| 1/11/2010 2/26/2010 | Lindsay M. Martin Invoice=21225574 | 12 12 | 0.19 0.19 | 2.28 Lasertrak Copies Photocopy by Lindsay M. Martin 2.28 on 01/11/10. | 25212650 |

| Date | | Name | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|
| 1/11/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 21<br>21 | 0.19<br>0.19 | 3.99 Lasertrak Copies Photocopy by Lindsay M. Martin<br>3.99 on 01/11/10. | 25212651 |
| 1/11/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 6<br>6 | 0.19<br>0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin<br>1.14 on 01/11/10. | 25212652 |
| 1/11/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 21<br>21 | 0.19<br>0.19 | 3.99 Lasertrak Copies Photocopy by Lindsay M. Martin<br>3.99 on 01/11/10. | 25212653 |
| 1/11/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin<br>0.57 on 01/11/10. | 25212654 |
| 1/11/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 15<br>15 | 0.19<br>0.19 | 2.85 Lasertrak Copies Photocopy by Lindsay M. Martin<br>2.85 on 01/11/10. | 25212655 |
| 1/11/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 24<br>24 | 0.19<br>0.19 | 4.56 Lasertrak Copies Photocopy by Lindsay M. Martin<br>4.56 on 01/11/10. | 25212656 |
| 1/11/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 12<br>12 | 0.19<br>0.19 | 2.28 Lasertrak Copies Photocopy by Lindsay M. Martin<br>2.28 on 01/11/10. | 25212657 |
| 1/11/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 12<br>12 | 0.19<br>0.19 | 2.28 Lasertrak Copies Photocopy by Lindsay M. Martin<br>2.28 on 01/11/10. | 25212658 |
| 1/11/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 9<br>9 | 0.19<br>0.19 | 1.71 Lasertrak Copies Photocopy by Lindsay M. Martin<br>1.71 on 01/11/10. | 25212659 |
| 1/11/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin<br>0.57 on 01/11/10. | 25212660 |
| 1/11/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin<br>0.57 on 01/11/10. | 25212661 |
| 1/11/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin<br>0.57 on 01/11/10. | 25212662 |
| 1/11/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 6<br>6 | 0.19<br>0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin<br>1.14 on 01/11/10. | 25212663 |
| 1/11/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 6<br>6 | 0.19<br>0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin<br>1.14 on 01/11/10. | 25212664 |

| Date | | Matter | | Qty | Rate | Description | Invoice No. |
|---|---|---|---|---|---|---|---|
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/11/10. | 25212665 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/11/10. | 25212666 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/11/10. | 25212667 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/11/10. | 25212668 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Lindsay M. Martin 0.38 on 01/11/10. | 25212669 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | | 63 63 | 0.19 0.19 | 11.97 Lasertrak Copies Photocopy by Lindsay M. Martin 11.97 on 01/11/10. | 25212670 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/11/10. | 25212671 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | | 21 21 | 0.19 0.19 | 3.99 Lasertrak Copies Photocopy by Lindsay M. Martin 3.99 on 01/11/10. | 25212672 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Lindsay M. Martin 1.71 on 01/11/10. | 25212673 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | | 75 75 | 0.19 0.19 | 14.25 Lasertrak Copies Photocopy by Lindsay M. Martin 14.25 on 01/11/10. | 25212674 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | | 102 102 | 0.19 0.19 | 19.38 Lasertrak Copies Photocopy by Lindsay M. Martin 19.38 on 01/11/10. | 25212675 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | | 15 15 | 0.19 0.19 | 2.85 Lasertrak Copies Photocopy by Lindsay M. Martin 2.85 on 01/11/10. | 25212676 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | | 60 60 | 0.19 0.19 | 11.4 Lasertrak Copies Photocopy by Lindsay M. Martin 11.4 on 01/11/10. | 25212677 |
| 1/11/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/11/10. | 25212678 |

| Date | Date | | | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|---|
| 1/11/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 9 / 9 | 0.19 / 0.19 | 1.71 Lasertrak Copies Photocopy by Lindsay M. Martin 1.71 on 01/11/10. | 25212679 |
| 1/11/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 6 / 6 | 0.19 / 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/11/10. | 25212680 |
| 1/11/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 6 / 6 | 0.19 / 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/11/10. | 25212681 |
| 1/11/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 6 / 6 | 0.19 / 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/11/10. | 25212682 |
| 1/11/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/11/10. | 25212683 |
| 1/11/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 147 / 147 | 0.19 / 0.19 | 27.93 Lasertrak Copies Photocopy by Lindsay M. Martin 27.93 on 01/11/10. | 25212684 |
| 1/11/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 48 / 48 | 0.19 / 0.19 | 9.12 Lasertrak Copies Photocopy by Lindsay M. Martin 9.12 on 01/11/10. | 25212685 |
| 1/11/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 99 / 99 | 0.19 / 0.19 | 18.81 Lasertrak Copies Photocopy by Lindsay M. Martin 18.81 on 01/11/10. | 25212686 |
| 1/12/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 30 / 30 | 0.19 / 0.19 | 5.7 Lasertrak Copies Photocopy by Lindsay M. Martin 5.7 on 01/12/10. | 25216236 |
| 1/12/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/12/10. | 25216237 |
| 1/12/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/12/10. | 25216238 |
| 1/12/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/12/10. | 25216239 |
| 1/12/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 87 / 87 | 0.19 / 0.19 | 16.53 Lasertrak Copies Photocopy by Lindsay M. Martin 16.53 on 01/12/10. | 25216240 |
| 1/12/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/12/10. | 25216241 |

| Date | Name / Invoice | Qty | Rate | Description | Number |
|------|----------------|-----|------|-------------|--------|
| 1/12/2010 2/26/2010 | 29832 Lindsay M. Martin Invoice=21225574 | 144 144 | 0.19 0.19 | 27.36 Lasertrak Copies Photocopy by Lindsay M. Martin 27.36 on 01/12/10. | 25216242 |
| 1/12/2010 2/26/2010 | 29832 Lindsay M. Martin Invoice=21225574 | 24 24 | 0.19 0.19 | 4.56 Lasertrak Copies Photocopy by Lindsay M. Martin 4.56 on 01/12/10. | 25216243 |
| 1/12/2010 2/26/2010 | 22398 Kristin E. McNeely Invoice=21225574 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 01/12/10. | 25216244 |
| 1/12/2010 2/26/2010 | 29832 Lindsay M. Martin Invoice=21225574 | 33 33 | 0.19 0.19 | 6.27 Lasertrak Copies Photocopy by Lindsay M. Martin 6.27 on 01/12/10. | 25216245 |
| 1/12/2010 2/26/2010 | 29832 Lindsay M. Martin Invoice=21225574 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/12/10. | 25216246 |
| 1/12/2010 2/26/2010 | 29832 Lindsay M. Martin Invoice=21225574 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Lindsay M. Martin 1.71 on 01/12/10. | 25216247 |
| 1/12/2010 2/26/2010 | 29832 Lindsay M. Martin Invoice=21225574 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Lindsay M. Martin 1.71 on 01/12/10. | 25216248 |
| 1/12/2010 2/26/2010 | 29832 Lindsay M. Martin Invoice=21225574 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/12/10. | 25216249 |
| 1/12/2010 2/26/2010 | 29832 Lindsay M. Martin Invoice=21225574 | 30 30 | 0.19 0.19 | 5.7 Lasertrak Copies Photocopy by Lindsay M. Martin 5.7 on 01/12/10. | 25216250 |
| 1/12/2010 2/26/2010 | 29832 Lindsay M. Martin Invoice=21225574 | 21 21 | 0.19 0.19 | 3.99 Lasertrak Copies Photocopy by Lindsay M. Martin 3.99 on 01/12/10. | 25216251 |
| 1/13/2010 2/26/2010 | 29832 Lindsay M. Martin Invoice=21225574 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Lindsay M. Martin 0.38 on 01/13/10. | 25220745 |
| 1/13/2010 2/26/2010 | 29832 Lindsay M. Martin Invoice=21225574 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Lindsay M. Martin 0.38 on 01/13/10. | 25220746 |
| 1/13/2010 2/26/2010 | 29832 Lindsay M. Martin Invoice=21225574 | 30 30 | 0.19 0.19 | 5.7 Lasertrak Copies Photocopy by Lindsay M. Martin 5.7 on 01/13/10. | 25220747 |
| 1/13/2010 2/26/2010 | 29832 Lindsay M. Martin Invoice=21225574 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/13/10. | 25220748 |

| Date | Invoice | Name | Qty | Rate | Description | Document No. |
|---|---|---|---|---|---|---|
| 1/13/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/13/10. | 25220749 |
| 1/13/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 54 54 | 0.19 0.19 | 10.26 Lasertrak Copies Photocopy by Lindsay M. Martin 10.26 on 01/13/10. | 25220750 |
| 1/13/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 39 39 | 0.19 0.19 | 7.41 Lasertrak Copies Photocopy by Lindsay M. Martin 7.41 on 01/13/10. | 25220751 |
| 1/13/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 60 60 | 0.19 0.19 | 11.4 Lasertrak Copies Photocopy by Lindsay M. Martin 11.4 on 01/13/10. | 25220752 |
| 1/13/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 42 42 | 0.19 0.19 | 7.98 Lasertrak Copies Photocopy by Lindsay M. Martin 7.98 on 01/13/10. | 25220753 |
| 1/13/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Lindsay M. Martin 1.71 on 01/13/10. | 25220754 |
| 1/13/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/13/10. | 25220755 |
| 1/13/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/13/10. | 25220756 |
| 1/13/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/13/10. | 25220757 |
| 1/13/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/13/10. | 25220758 |
| 1/13/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/13/10. | 25220759 |
| 1/13/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/13/10. | 25220760 |
| 1/13/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/13/10. | 25220761 |
| 1/13/2010 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/13/10. | 25220762 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/13/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 218<br>218 | 0.19<br>0.19 | 41.42 Lasertrak Copies Photocopy by Lindsay M. Martin<br>41.42 on 01/13/10. | 25220763 |
| 1/13/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 218<br>218 | 0.19<br>0.19 | 41.42 Lasertrak Copies Photocopy by Lindsay M. Martin<br>41.42 on 01/13/10. | 25220764 |
| 1/13/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin<br>0.57 on 01/13/10. | 25220765 |
| 1/13/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 15<br>15 | 0.19<br>0.19 | 2.85 Lasertrak Copies Photocopy by Lindsay M. Martin<br>2.85 on 01/13/10. | 25220766 |
| 1/13/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin<br>0.57 on 01/13/10. | 25220767 |
| 1/13/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 6<br>6 | 0.19<br>0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin<br>1.14 on 01/13/10. | 25220768 |
| 1/13/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 12<br>12 | 0.19<br>0.19 | 2.28 Lasertrak Copies Photocopy by Lindsay M. Martin<br>2.28 on 01/13/10. | 25220769 |
| 1/13/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 36<br>36 | 0.19<br>0.19 | 6.84 Lasertrak Copies Photocopy by Lindsay M. Martin<br>6.84 on 01/13/10. | 25220770 |
| 1/13/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 12<br>12 | 0.19<br>0.19 | 2.28 Lasertrak Copies Photocopy by Lindsay M. Martin<br>2.28 on 01/13/10. | 25220771 |
| 1/13/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 36<br>36 | 0.19<br>0.19 | 6.84 Lasertrak Copies Photocopy by Lindsay M. Martin<br>6.84 on 01/13/10. | 25220772 |
| 1/13/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 6<br>6 | 0.19<br>0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin<br>1.14 on 01/13/10. | 25220773 |
| 1/13/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin<br>0.57 on 01/13/10. | 25220774 |
| 1/13/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 98<br>98 | 0.19<br>0.19 | 18.62 Lasertrak Copies Photocopy by Lindsay M. Martin<br>18.62 on 01/13/10. | 25220775 |
| 1/13/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 24<br>24 | 0.19<br>0.19 | 4.56 Lasertrak Copies Photocopy by Lindsay M. Martin<br>4.56 on 01/13/10. | 25220776 |

| Date | | Name | Invoice | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|---|
| 1/13/2010 | 2/26/2010 | Lindsay M. Martin | Invoice=21225574 | 6 / 6 | 0.19 / 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/13/10. | 25220777 |
| 1/13/2010 | 2/26/2010 | Lindsay M. Martin | Invoice=21225574 | 6 / 6 | 0.19 / 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/13/10. | 25220778 |
| 1/13/2010 | 2/26/2010 | Lindsay M. Martin | Invoice=21225574 | 51 / 51 | 0.19 / 0.19 | 9.69 Lasertrak Copies Photocopy by Lindsay M. Martin 9.69 on 01/13/10. | 25220779 |
| 1/13/2010 | 2/26/2010 | Lindsay M. Martin | Invoice=21225574 | 9 / 9 | 0.19 / 0.19 | 1.71 Lasertrak Copies Photocopy by Lindsay M. Martin 1.71 on 01/13/10. | 25220780 |
| 1/13/2010 | 2/26/2010 | Lindsay M. Martin | Invoice=21225574 | 21 / 21 | 0.19 / 0.19 | 3.99 Lasertrak Copies Photocopy by Lindsay M. Martin 3.99 on 01/13/10. | 25220781 |
| 1/13/2010 | 2/26/2010 | Lindsay M. Martin | Invoice=21225574 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/13/10. | 25220782 |
| 1/13/2010 | 2/26/2010 | Lindsay M. Martin | Invoice=21225574 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/13/10. | 25220783 |
| 1/13/2010 | 2/26/2010 | Lindsay M. Martin | Invoice=21225574 | 6 / 6 | 0.19 / 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/13/10. | 25220784 |
| 1/13/2010 | 2/26/2010 | Lindsay M. Martin | Invoice=21225574 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Lindsay M. Martin 0.57 on 01/13/10. | 25220785 |
| 1/13/2010 | 2/26/2010 | Lindsay M. Martin | Invoice=21225574 | 15 / 15 | 0.19 / 0.19 | 2.85 Lasertrak Copies Photocopy by Lindsay M. Martin 2.85 on 01/13/10. | 25220786 |
| 1/13/2010 | 2/26/2010 | Lindsay M. Martin | Invoice=21225574 | 180 / 180 | 0.19 / 0.19 | 34.2 Lasertrak Copies Photocopy by Lindsay M. Martin 34.2 on 01/13/10. | 25220787 |
| 1/13/2010 | 2/26/2010 | Lindsay M. Martin | Invoice=21225574 | 12 / 12 | 0.19 / 0.19 | 2.28 Lasertrak Copies Photocopy by Lindsay M. Martin 2.28 on 01/13/10. | 25220788 |
| 1/13/2010 | 2/26/2010 | Lindsay M. Martin | Invoice=21225574 | 30 / 30 | 0.19 / 0.19 | 5.7 Lasertrak Copies Photocopy by Lindsay M. Martin 5.7 on 01/13/10. | 25220789 |
| 1/14/2010 | 2/26/2010 | Kristin E. McNeely | Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/14/10. | 25224454 |

| Date | | | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 1/15/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/15/10. | 25227687 |
| 1/15/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/15/10. | 25227688 |
| 1/15/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/15/10. | 25227689 |
| 1/15/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/15/10. | 25227690 |
| 1/15/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 01/15/10. | 25227691 |
| 1/15/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/15/10. | 25227692 |
| 1/15/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 4<br>4 | 0.19<br>0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E.<br>0.76 McNeely on 01/15/10. | 25227693 |
| 1/15/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 10<br>10 | 0.19<br>0.19 | 1.9 Lasertrak Copies Photocopy by Kristin E.<br>1.9 McNeely on 01/15/10. | 25227694 |
| 1/15/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 5<br>5 | 0.19<br>0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E.<br>0.95 McNeely on 01/15/10. | 25227695 |
| 1/15/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 7<br>7 | 0.19<br>0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E.<br>1.33 McNeely on 01/15/10. | 25227696 |
| 1/15/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/15/10. | 25227697 |
| 1/19/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/19/10. | 25233985 |
| 1/19/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/19/10. | 25233986 |
| 1/19/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/19/10. | 25233987 |

| Date | | | | | Description | Check No. |
|---|---|---|---|---|---|---|
| 1/19/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/19/10. | 25233988 |
| 1/19/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/19/10. | 25233989 |
| 1/19/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/19/10. | 25233990 |
| 1/19/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/19/10. | 25233991 |
| 1/19/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 01/19/10. | 25233992 |
| 1/19/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 01/19/10. | 25233993 |
| 1/19/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 180<br>180 | 0.19<br>0.19 | 34.2 Lasertrak Copies Photocopy by Lindsay M. Martin<br>34.2 on 01/19/10. | 25233994 |
| 1/19/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/19/10. | 25233995 |
| 1/19/2010<br>2/26/2010 | 22398 | Kristin E. McNeely<br>Invoice=21225574 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 01/19/10. | 25233996 |
| 1/19/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 114<br>114 | 0.19<br>0.19 | 21.66 Lasertrak Copies Photocopy by Lindsay M. Martin<br>21.66 on 01/19/10. | 25233997 |
| 1/19/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 102<br>102 | 0.19<br>0.19 | 19.38 Lasertrak Copies Photocopy by Lindsay M. Martin<br>19.38 on 01/19/10. | 25233998 |
| 1/19/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 90<br>90 | 0.19<br>0.19 | 17.1 Lasertrak Copies Photocopy by Lindsay M. Martin<br>17.1 on 01/19/10. | 25233999 |
| 1/19/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 240<br>240 | 0.19<br>0.19 | 45.6 Lasertrak Copies Photocopy by Lindsay M. Martin<br>45.6 on 01/19/10. | 25234000 |
| 1/19/2010<br>2/26/2010 | 29832 | Lindsay M. Martin<br>Invoice=21225574 | 126<br>126 | 0.19<br>0.19 | 23.94 Lasertrak Copies Photocopy by Lindsay M. Martin<br>23.94 on 01/19/10. | 25234001 |

6-147

| Date | | Code | Name | | Qty | Rate | Description | Invoice No. |
|---|---|---|---|---|---|---|---|---|
| 1/20/2010 | 2/26/2010 | 29832 | Lindsay M. Martin | Invoice=21225574 | 87 87 | 0.19 0.19 | 16.53 Lasertrak Copies Photocopy by Lindsay M. Martin 16.53 on 01/20/10. | 25237378 |
| 1/20/2010 | 2/26/2010 | 29832 | Lindsay M. Martin | Invoice=21225574 | 138 138 | 0.19 0.19 | 26.22 Lasertrak Copies Photocopy by Lindsay M. Martin 26.22 on 01/20/10. | 25237379 |
| 1/20/2010 | 2/26/2010 | 32720 | Miriam Geraghty | Invoice=21225574 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Miriam Geraghty 1.52 on 01/20/10. | 25237380 |
| 1/20/2010 | 2/26/2010 | 29832 | Lindsay M. Martin | Invoice=21225574 | 600 600 | 0.19 0.19 | 114 Lasertrak Copies Photocopy by Lindsay M. Martin 114 on 01/20/10. | 25237381 |
| 1/20/2010 | 2/26/2010 | 29832 | Lindsay M. Martin | Invoice=21225574 | 27 27 | 0.19 0.19 | 5.13 Lasertrak Copies Photocopy by Lindsay M. Martin 5.13 on 01/20/10. | 25237382 |
| 1/20/2010 | 2/26/2010 | 29832 | Lindsay M. Martin | Invoice=21225574 | 24 24 | 0.19 0.19 | 4.56 Lasertrak Copies Photocopy by Lindsay M. Martin 4.56 on 01/20/10. | 25237383 |
| 1/20/2010 | 2/26/2010 | 29832 | Lindsay M. Martin | Invoice=21225574 | 69 69 | 0.19 0.19 | 13.11 Lasertrak Copies Photocopy by Lindsay M. Martin 13.11 on 01/20/10. | 25237384 |
| 1/20/2010 | 2/26/2010 | 29832 | Lindsay M. Martin | Invoice=21225574 | 87 87 | 0.19 0.19 | 16.53 Lasertrak Copies Photocopy by Lindsay M. Martin 16.53 on 01/20/10. | 25237385 |
| 1/20/2010 | 2/26/2010 | 29832 | Lindsay M. Martin | Invoice=21225574 | 63 63 | 0.19 0.19 | 11.97 Lasertrak Copies Photocopy by Lindsay M. Martin 11.97 on 01/20/10. | 25237386 |
| 1/20/2010 | 2/26/2010 | 29832 | Lindsay M. Martin | Invoice=21225574 | 42 42 | 0.19 0.19 | 7.98 Lasertrak Copies Photocopy by Lindsay M. Martin 7.98 on 01/20/10. | 25237387 |
| 1/20/2010 | 2/26/2010 | 29832 | Lindsay M. Martin | Invoice=21225574 | 82 82 | 0.19 0.19 | 15.58 Lasertrak Copies Photocopy by Lindsay M. Martin 15.58 on 01/20/10. | 25237388 |
| 1/20/2010 | 2/26/2010 | 29832 | Lindsay M. Martin | Invoice=21225574 | 87 87 | 0.19 0.19 | 16.53 Lasertrak Copies Photocopy by Lindsay M. Martin 16.53 on 01/20/10. | 25237389 |
| 1/20/2010 | 2/26/2010 | 29832 | Lindsay M. Martin | Invoice=21225574 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 01/20/10. | 25237390 |
| 1/20/2010 | 2/26/2010 | 29832 | Lindsay M. Martin | Invoice=21225574 | 126 126 | 0.19 0.19 | 23.94 Lasertrak Copies Photocopy by Lindsay M. Martin 23.94 on 01/20/10. | 25237391 |

| Date | Date | ID | Name / Invoice | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|---|
| 1/20/2010 | 2/26/2010 | 29832 | Lindsay M. Martin Invoice=21225574 | 60 / 60 | 0.19 / 0.19 | 11.4 Lasertrak Copies Photocopy by Lindsay M. Martin 11.4 on 01/20/10. | 25237392 |
| 1/21/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/21/10. | 25241838 |
| 1/21/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/21/10. | 25241839 |
| 1/21/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/21/10. | 25241840 |
| 1/22/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 4 / 4 | 0.19 / 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 01/22/10. | 25245711 |
| 1/22/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 01/22/10. | 25245712 |
| 1/22/2010 | 2/26/2010 | 32720 | Miriam Geraghty Invoice=21225574 | 8 / 8 | 0.19 / 0.19 | 1.52 Lasertrak Copies Photocopy by Miriam Geraghty 1.52 on 01/22/10. | 25245713 |
| 1/22/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/22/10. | 25245714 |
| 1/22/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/22/10. | 25245715 |
| 1/22/2010 | 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 01/22/10. | 25245716 |
| 1/25/2010 | 2/26/2010 | 11948 | Christine M. Siwek Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Christine M. 0.38 Siwek on 01/25/10. | 25260120 |
| 1/25/2010 | 2/26/2010 | 11948 | Christine M. Siwek Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Christine M. 0.38 Siwek on 01/25/10. | 25260121 |
| 1/25/2010 | 2/26/2010 | 11948 | Christine M. Siwek Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Christine M. 0.38 Siwek on 01/25/10. | 25260122 |
| 1/25/2010 | 2/26/2010 | 11948 | Christine M. Siwek Invoice=21225574 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Christine M. 0.38 Siwek on 01/25/10. | 25260123 |

| Date | Invoice | Name | Qty | Rate | Description | Ref |
|---|---|---|---|---|---|---|
| 1/26/2010 2/26/2010 | 32771 | Blanca M. Lule Invoice=21225574 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Blanca M. Lule on 0.19 01/26/10. | 25260124 |
| 1/26/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 01/26/10. | 25260125 |
| 1/26/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 01/26/10. | 25260126 |
| 1/26/2010 2/26/2010 | 32771 | Blanca M. Lule Invoice=21225574 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Blanca M. Lule on 0.57 01/26/10. | 25260127 |
| 1/26/2010 2/26/2010 | 32771 | Blanca M. Lule Invoice=21225574 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Blanca M. Lule on 0.76 01/26/10. | 25260128 |
| 1/26/2010 2/26/2010 | 32771 | Blanca M. Lule Invoice=21225574 | 10 10 | 0.19 0.19 | 1.9 Lasertrak Copies Photocopy by Blanca M. Lule on 1.9 01/26/10. | 25260129 |
| 1/26/2010 2/26/2010 | 32771 | Blanca M. Lule Invoice=21225574 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Blanca M. Lule on 0.19 01/26/10. | 25260130 |
| 1/27/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 01/27/10. | 25260131 |
| 1/27/2010 2/26/2010 | 22398 | Kristin E. McNeely Invoice=21225574 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 01/27/10. | 25260132 |
| 2/2/2010 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 02/02/10. | 25280556 |
| 2/4/2010 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 02/04/10. | 25293473 |
| 2/5/2010 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 02/05/10. | 25293477 |
| 2/11/2010 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 02/11/10. | 25308901 |
| 2/12/2010 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 52 52 | 0.19 0.19 | 9.88 Lasertrak Copies Photocopy by Kristin E. 9.88 McNeely on 02/12/10. | 25313295 |

| Date | | Account | Name / Invoice | Qty | Rate | Description | Ref |
|---|---|---|---|---|---|---|---|
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 02/12/10. | 25313296 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 02/12/10. | 25313297 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 02/12/10. | 25313298 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 02/12/10. | 25313299 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 02/12/10. | 25313300 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 02/12/10. | 25313301 |
| 2/12/2010 | 3/24/2010 | 29832 | Lindsay M. Martin Invoice=21229322 | 70 70 | 0.19 0.19 | 13.3 Lasertrak Copies Photocopy by Lindsay M. Martin 13.3 on 02/12/10. | 25313302 |
| 2/12/2010 | 3/24/2010 | 29832 | Lindsay M. Martin Invoice=21229322 | 20 20 | 0.19 0.19 | 3.8 Lasertrak Copies Photocopy by Lindsay M. Martin 3.8 on 02/12/10. | 25313303 |
| 2/12/2010 | 3/24/2010 | 29832 | Lindsay M. Martin Invoice=21229322 | 95 95 | 0.19 0.19 | 18.05 Lasertrak Copies Photocopy by Lindsay M. Martin 18.05 on 02/12/10. | 25313304 |
| 2/12/2010 | 3/24/2010 | 29832 | Lindsay M. Martin Invoice=21229322 | 228 228 | 0.19 0.19 | 43.32 Lasertrak Copies Photocopy by Lindsay M. Martin 43.32 on 02/12/10. | 25313305 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 02/12/10. | 25313306 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 13 13 | 0.19 0.19 | 2.47 Lasertrak Copies Photocopy by Kristin E. 2.47 McNeely on 02/12/10. | 25313307 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 30 30 | 0.19 0.19 | 5.7 Lasertrak Copies Photocopy by Kristin E. 5.7 McNeely on 02/12/10. | 25313308 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 02/12/10. | 25313309 |

| Date | Date | | Name / Invoice | Qty | Rate | Rate | Description | Number |
|---|---|---|---|---|---|---|---|---|
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 50 50 | 0.19 0.19 | | 9.5 Lasertrak Copies Photocopy by Kristin E. 9.5 McNeely on 02/12/10. | 25313310 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 30 30 | 0.19 0.19 | | 5.7 Lasertrak Copies Photocopy by Kristin E. 5.7 McNeely on 02/12/10. | 25313311 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 600 600 | 0.19 0.19 | | 114 Lasertrak Copies Photocopy by Kristin E. 114 McNeely on 02/12/10. | 25313312 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 02/12/10. | 25313313 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 02/12/10. | 25313314 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 02/12/10. | 25313315 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 02/12/10. | 25313316 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 02/12/10. | 25313317 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 02/12/10. | 25313318 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 02/12/10. | 25313319 |
| 2/12/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 2 2 | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 02/12/10. | 25313320 |
| 2/16/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 1 1 | 0.19 0.19 | | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 02/16/10. | 25317873 |
| 2/16/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 1 1 | 0.19 0.19 | | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 02/16/10. | 25317874 |
| 2/16/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 1 1 | 0.19 0.19 | | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 02/16/10. | 25317875 |

| Date | Date | ID | Name / Invoice | Qty | Amount | Description | Ref |
|---|---|---|---|---|---|---|---|
| 2/16/2010 | 3/24/2010 | 22398 | Kristin E. McNeely / Invoice=21229322 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 02/16/10. | 25317876 |
| 2/16/2010 | 3/24/2010 | 22398 | Kristin E. McNeely / Invoice=21229322 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. / 0.38 McNeely on 02/16/10. | 25317877 |
| 2/16/2010 | 3/24/2010 | 22398 | Kristin E. McNeely / Invoice=21229322 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. / 0.38 McNeely on 02/16/10. | 25317878 |
| 2/16/2010 | 3/24/2010 | 22398 | Kristin E. McNeely / Invoice=21229322 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. / 0.38 McNeely on 02/16/10. | 25317879 |
| 2/16/2010 | 3/24/2010 | 22398 | Kristin E. McNeely / Invoice=21229322 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 02/16/10. | 25317880 |
| 2/16/2010 | 3/24/2010 | 22398 | Kristin E. McNeely / Invoice=21229322 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 02/16/10. | 25317881 |
| 2/16/2010 | 3/24/2010 | 22398 | Kristin E. McNeely / Invoice=21229322 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 02/16/10. | 25317882 |
| 2/17/2010 | 3/24/2010 | 22398 | Kristin E. McNeely / Invoice=21229322 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 02/17/10. | 25320736 |
| 2/19/2010 | 3/24/2010 | 22398 | Kristin E. McNeely / Invoice=21229322 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. / 0.57 McNeely on 02/19/10. | 25327872 |
| 2/19/2010 | 3/24/2010 | 22398 | Kristin E. McNeely / Invoice=21229322 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. / 0.38 McNeely on 02/19/10. | 25327873 |
| 2/19/2010 | 3/24/2010 | 22398 | Kristin E. McNeely / Invoice=21229322 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. / 0.57 McNeely on 02/19/10. | 25327874 |
| 2/19/2010 | 3/24/2010 | 22398 | Kristin E. McNeely / Invoice=21229322 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. / 0.57 McNeely on 02/19/10. | 25327875 |
| 2/19/2010 | 3/24/2010 | 22398 | Kristin E. McNeely / Invoice=21229322 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 02/19/10. | 25327876 |
| 2/19/2010 | 3/24/2010 | 22398 | Kristin E. McNeely / Invoice=21229322 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 02/19/10. | 25327877 |

| Date | Date | | | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|---|
| 2/19/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 02/19/10. | 25327878 |
| 2/24/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 28 / 28 | 0.19 / 0.19 | 5.32 Lasertrak Copies Photocopy by Kristin E. 5.32 McNeely on 02/24/10. | 25338639 |
| 2/24/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 20 / 20 | 0.19 / 0.19 | 3.8 Lasertrak Copies Photocopy by Kristin E. 3.8 McNeely on 02/24/10. | 25338640 |
| 2/25/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 20 / 20 | 0.19 / 0.19 | 3.8 Lasertrak Copies Photocopy by Kristin E. 3.8 McNeely on 02/25/10. | 25342530 |
| 2/25/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 02/25/10. | 25342531 |
| 2/25/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 21 / 21 | 0.19 / 0.19 | 3.99 Lasertrak Copies Photocopy by Kristin E. 3.99 McNeely on 02/25/10. | 25342532 |
| 2/25/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 21 / 21 | 0.19 / 0.19 | 3.99 Lasertrak Copies Photocopy by Kristin E. 3.99 McNeely on 02/25/10. | 25342533 |
| 2/25/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 02/25/10. | 25342534 |
| 2/26/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 11 / 11 | 0.19 / 0.19 | 2.09 Lasertrak Copies Photocopy by Kristin E. 2.09 McNeely on 02/26/10. | 25346514 |
| 2/26/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 02/26/10. | 25346515 |
| 2/26/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 02/26/10. | 25346516 |
| 2/26/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 02/26/10. | 25346517 |
| 2/26/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 02/26/10. | 25346518 |
| 2/26/2010 | 3/24/2010 | 22398 | Kristin E. McNeely Invoice=21229322 | 184 / 184 | 0.19 / 0.19 | 34.96 Lasertrak Copies Photocopy by Kristin E. 34.96 McNeely on 02/26/10. | 25346519 |

| Date | | | Payee | Qty | Rate | Description | Ref |
|---|---|---|---|---|---|---|---|
| 2/26/2010 | 22398 | Kristin E. McNeely | Invoice=21229322 | 1 | 0.19 | Lasertrak Copies Photocopy by Kristin E. | 25346520 |
| 3/24/2010 | | | | 1 | 0.19 | McNeely on 02/26/10. | |
| 2/26/2010 | 22398 | Kristin E. McNeely | Invoice=21229322 | 184 | 0.19 | Lasertrak Copies Photocopy by Kristin E. | 25346521 |
| 3/24/2010 | | | | 184 | 0.19 | McNeely on 02/26/10. | |
| 2/26/2010 | 22398 | Kristin E. McNeely | Invoice=21229322 | 2 | 0.19 | Lasertrak Copies Photocopy by Kristin E. | 25346522 |
| 3/24/2010 | | | | 2 | 0.19 | McNeely on 02/26/10. | |
| 3/1/2010 | 22398 | Kristin E. McNeely | Invoice=21232278 | 1 | 0.19 | Lasertrak Copies Photocopy by Kristin E. | 25351777 |
| 4/23/2010 | | | | 1 | 0.19 | McNeely on 03/01/10. | |
| 3/9/2010 | 22398 | Kristin E. McNeely | Invoice=21232278 | 3 | 0.19 | Lasertrak Copies Photocopy by Kristin E. | 25378092 |
| 4/23/2010 | | | | 3 | 0.19 | McNeely on 03/09/10. | |
| 3/9/2010 | 22398 | Kristin E. McNeely | Invoice=21232278 | 2 | 0.19 | Lasertrak Copies Photocopy by Kristin E. | 25378093 |
| 4/23/2010 | | | | 2 | 0.19 | McNeely on 03/09/10. | |
| 3/9/2010 | 22398 | Kristin E. McNeely | Invoice=21232278 | 3 | 0.19 | Lasertrak Copies Photocopy by Kristin E. | 25378094 |
| 4/23/2010 | | | | 3 | 0.19 | McNeely on 03/09/10. | |
| 3/9/2010 | 22398 | Kristin E. McNeely | Invoice=21232278 | 2 | 0.19 | Lasertrak Copies Photocopy by Kristin E. | 25378095 |
| 4/23/2010 | | | | 2 | 0.19 | McNeely on 03/09/10. | |
| 3/9/2010 | 22398 | Kristin E. McNeely | Invoice=21232278 | 2 | 0.19 | Lasertrak Copies Photocopy by Kristin E. | 25378096 |
| 4/23/2010 | | | | 2 | 0.19 | McNeely on 03/09/10. | |
| 3/9/2010 | 22398 | Kristin E. McNeely | Invoice=21232278 | 3 | 0.19 | Lasertrak Copies Photocopy by Kristin E. | 25378097 |
| 4/23/2010 | | | | 3 | 0.19 | McNeely on 03/09/10. | |
| 3/9/2010 | 22398 | Kristin E. McNeely | Invoice=21232278 | 2 | 0.19 | Lasertrak Copies Photocopy by Kristin E. | 25378098 |
| 4/23/2010 | | | | 2 | 0.19 | McNeely on 03/09/10. | |
| 3/16/2010 | 22398 | Kristin E. McNeely | Invoice=21232278 | 1 | 0.19 | Lasertrak Copies Photocopy by Kristin E. | 25396139 |
| 4/23/2010 | | | | 1 | 0.19 | McNeely on 03/16/10. | |
| 3/16/2010 | 22398 | Kristin E. McNeely | Invoice=21232278 | 4 | 0.19 | Lasertrak Copies Photocopy by Kristin E. | 25396140 |
| 4/23/2010 | | | | 4 | 0.19 | McNeely on 03/16/10. | |
| 3/17/2010 | 22398 | Kristin E. McNeely | Invoice=21232278 | 10 | 0.19 | Lasertrak Copies Photocopy by Kristin E. | 25400080 |
| 4/23/2010 | | | | 10 | 0.19 | McNeely on 03/17/10. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/2010<br>4/23/2010 | 22398 | Kristin E. McNeely<br>Invoice=21232278 | 62<br>62 | 0.19<br>0.19 | 11.78 Lasertrak Copies Photocopy by Kristin E.<br>11.78 McNeely on 03/22/10. | 25415345 |
| 3/22/2010<br>4/23/2010 | 22398 | Kristin E. McNeely<br>Invoice=21232278 | 45<br>45 | 0.19<br>0.19 | 8.55 Lasertrak Copies Photocopy by Kristin E.<br>8.55 McNeely on 03/22/10. | 25415346 |
| 3/22/2010<br>4/23/2010 | 22398 | Kristin E. McNeely<br>Invoice=21232278 | 4<br>4 | 0.19<br>0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E.<br>0.76 McNeely on 03/22/10. | 25415347 |
| 3/22/2010<br>4/23/2010 | 22398 | Kristin E. McNeely<br>Invoice=21232278 | 13<br>13 | 0.19<br>0.19 | 2.47 Lasertrak Copies Photocopy by Kristin E.<br>2.47 McNeely on 03/22/10. | 25415348 |
| 3/22/2010<br>4/23/2010 | 32757 | Rhonda J. Jones<br>Invoice=21232278 | 52<br>52 | 0.19<br>0.19 | 9.88 Lasertrak Copies Photocopy by Rhonda J. Jones<br>9.88 on 03/22/10. | 25415349 |
| 3/22/2010<br>4/23/2010 | 32757 | Rhonda J. Jones<br>Invoice=21232278 | 50<br>50 | 0.19<br>0.19 | 9.5 Lasertrak Copies Photocopy by Rhonda J. Jones<br>9.5 on 03/22/10. | 25415350 |
| 3/22/2010<br>4/23/2010 | 32757 | Rhonda J. Jones<br>Invoice=21232278 | 31<br>31 | 0.19<br>0.19 | 5.89 Lasertrak Copies Photocopy by Rhonda J. Jones<br>5.89 on 03/22/10. | 25415351 |
| 3/22/2010<br>4/23/2010 | 32757 | Rhonda J. Jones<br>Invoice=21232278 | 6<br>6 | 0.19<br>0.19 | 1.14 Lasertrak Copies Photocopy by Rhonda J. Jones<br>1.14 on 03/22/10. | 25415352 |
| 3/22/2010<br>4/23/2010 | 32757 | Rhonda J. Jones<br>Invoice=21232278 | 6<br>6 | 0.19<br>0.19 | 1.14 Lasertrak Copies Photocopy by Rhonda J. Jones<br>1.14 on 03/22/10. | 25415353 |
| 3/22/2010<br>4/23/2010 | 32757 | Rhonda J. Jones<br>Invoice=21232278 | 6<br>6 | 0.19<br>0.19 | 1.14 Lasertrak Copies Photocopy by Rhonda J. Jones<br>1.14 on 03/22/10. | 25415354 |
| 3/22/2010<br>4/23/2010 | 32757 | Rhonda J. Jones<br>Invoice=21232278 | 12<br>12 | 0.19<br>0.19 | 2.28 Lasertrak Copies Photocopy by Rhonda J. Jones<br>2.28 on 03/22/10. | 25415355 |
| 3/22/2010<br>4/23/2010 | 32757 | Rhonda J. Jones<br>Invoice=21232278 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Rhonda J. Jones<br>0.38 on 03/22/10. | 25415356 |
| 3/22/2010<br>4/23/2010 | 32757 | Rhonda J. Jones<br>Invoice=21232278 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Rhonda J. Jones<br>0.19 on 03/22/10. | 25415357 |
| 3/22/2010<br>4/23/2010 | 32757 | Rhonda J. Jones<br>Invoice=21232278 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Rhonda J. Jones<br>0.19 on 03/22/10. | 25415358 |

| Date | Client | Timekeeper | Qty | Rate | Description | Invoice # |
|---|---|---|---|---|---|---|
| 3/22/2010 4/23/2010 | 32757 | Rhonda J. Jones Invoice=21232278 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Rhonda J. Jones 0.19 on 03/22/10. | 25415359 |
| 3/22/2010 4/23/2010 | 32757 | Rhonda J. Jones Invoice=21232278 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Rhonda J. Jones 0.19 on 03/22/10. | 25415360 |
| 3/22/2010 4/23/2010 | 32757 | Rhonda J. Jones Invoice=21232278 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Rhonda J. Jones 0.19 on 03/22/10. | 25415361 |
| 3/22/2010 4/23/2010 | 32757 | Rhonda J. Jones Invoice=21232278 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Rhonda J. Jones 0.19 on 03/22/10. | 25415362 |
| 3/22/2010 4/23/2010 | 32757 | Rhonda J. Jones Invoice=21232278 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Rhonda J. Jones 0.19 on 03/22/10. | 25415363 |
| 3/22/2010 4/23/2010 | 32757 | Rhonda J. Jones Invoice=21232278 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Rhonda J. Jones 0.19 on 03/22/10. | 25415364 |
| 3/22/2010 4/23/2010 | 32757 | Rhonda J. Jones Invoice=21232278 | 62 62 | 0.19 0.19 | 11.78 Lasertrak Copies Photocopy by Rhonda J. Jones 11.78 on 03/22/10. | 25415365 |
| 3/22/2010 4/23/2010 | 32757 | Rhonda J. Jones Invoice=21232278 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Rhonda J. Jones 0.19 on 03/22/10. | 25415366 |
| 3/22/2010 4/23/2010 | 32757 | Rhonda J. Jones Invoice=21232278 | 33 33 | 0.19 0.19 | 6.27 Lasertrak Copies Photocopy by Rhonda J. Jones 6.27 on 03/22/10. | 25415367 |
| 3/22/2010 4/23/2010 | 32757 | Rhonda J. Jones Invoice=21232278 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Rhonda J. Jones 0.57 on 03/22/10. | 25415368 |
| 3/23/2010 4/23/2010 | 32757 | Rhonda J. Jones Invoice=21232278 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Rhonda J. Jones 0.19 on 03/23/10. | 25421090 |
| 3/23/2010 4/23/2010 | 32757 | Rhonda J. Jones Invoice=21232278 | 45 45 | 0.19 0.19 | 8.55 Lasertrak Copies Photocopy by Rhonda J. Jones 8.55 on 03/23/10. | 25421091 |
| 3/23/2010 4/23/2010 | 32757 | Rhonda J. Jones Invoice=21232278 | 13 13 | 0.19 0.19 | 2.47 Lasertrak Copies Photocopy by Rhonda J. Jones 2.47 on 03/23/10. | 25421092 |
| 3/23/2010 4/23/2010 | 32757 | Rhonda J. Jones Invoice=21232278 | 62 62 | 0.19 0.19 | 11.78 Lasertrak Copies Photocopy by Rhonda J. Jones 11.78 on 03/23/10. | 25421093 |

| Date 1 | Date 2 | Name / Invoice | Qty | Rate | Description | Invoice No. |
|---|---|---|---|---|---|---|
| 3/23/2010 | 4/23/2010 | Rhonda J. Jones Invoice=21232278 | 4 / 4 | 0.19 / 0.19 | 0.76 Lasertrak Copies Photocopy by Rhonda J. Jones / 0.76 on 03/23/10. | 25421094 |
| 3/23/2010 | 4/23/2010 | Rhonda J. Jones Invoice=21232278 | 68 / 68 | 0.19 / 0.19 | 12.92 Lasertrak Copies Photocopy by Rhonda J. Jones / 12.92 on 03/23/10. | 25421095 |
| 3/23/2010 | 4/23/2010 | Rhonda J. Jones Invoice=21232278 | 48 / 48 | 0.19 / 0.19 | 9.12 Lasertrak Copies Photocopy by Rhonda J. Jones / 9.12 on 03/23/10. | 25421096 |
| 3/23/2010 | 4/23/2010 | Rhonda J. Jones Invoice=21232278 | 64 / 64 | 0.19 / 0.19 | 12.16 Lasertrak Copies Photocopy by Rhonda J. Jones / 12.16 on 03/23/10. | 25421097 |
| 3/23/2010 | 4/23/2010 | Rhonda J. Jones Invoice=21232278 | 50 / 50 | 0.19 / 0.19 | 9.5 Lasertrak Copies Photocopy by Rhonda J. Jones / 9.5 on 03/23/10. | 25421098 |
| 3/23/2010 | 4/23/2010 | Rhonda J. Jones Invoice=21232278 | 78 / 78 | 0.19 / 0.19 | 14.82 Lasertrak Copies Photocopy by Rhonda J. Jones / 14.82 on 03/23/10. | 25421099 |
| 3/23/2010 | 4/23/2010 | Rhonda J. Jones Invoice=21232278 | 35 / 35 | 0.19 / 0.19 | 6.65 Lasertrak Copies Photocopy by Rhonda J. Jones / 6.65 on 03/23/10. | 25421100 |
| 3/23/2010 | 4/23/2010 | Rhonda J. Jones Invoice=21232278 | 36 / 36 | 0.19 / 0.19 | 6.84 Lasertrak Copies Photocopy by Rhonda J. Jones / 6.84 on 03/23/10. | 25421101 |
| 3/23/2010 | 4/23/2010 | Rhonda J. Jones Invoice=21232278 | 53 / 53 | 0.19 / 0.19 | 10.07 Lasertrak Copies Photocopy by Rhonda J. Jones / 10.07 on 03/23/10. | 25421102 |
| 3/23/2010 | 4/23/2010 | Rhonda J. Jones Invoice=21232278 | 39 / 39 | 0.19 / 0.19 | 7.41 Lasertrak Copies Photocopy by Rhonda J. Jones / 7.41 on 03/23/10. | 25421103 |
| 3/23/2010 | 4/23/2010 | Rhonda J. Jones Invoice=21232278 | 69 / 69 | 0.19 / 0.19 | 13.11 Lasertrak Copies Photocopy by Rhonda J. Jones / 13.11 on 03/23/10. | 25421104 |
| 3/23/2010 | 4/23/2010 | Rhonda J. Jones Invoice=21232278 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Rhonda J. Jones / 0.19 on 03/23/10. | 25421105 |
| 3/23/2010 | 4/23/2010 | Kristin E. McNeely Invoice=21232278 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 03/23/10. / 0.19 | 25421106 |
| 3/23/2010 | 4/23/2010 | Kristin E. McNeely Invoice=21232278 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 03/23/10. / 0.19 | 25421107 |

Note: 32757 appears as a reference number for Rhonda J. Jones rows; 22398 appears for Kristin E. McNeely rows.

| Date | Name / Invoice | Qty | Rate | Description | Number |
|---|---|---|---|---|---|
| 3/23/2010 4/23/2010 | Kristin E. McNeely Invoice=21232278 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 03/23/10. | 25421108 |
| 3/31/2010 4/23/2010 | Kristin E. McNeely Invoice=21232278 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 03/31/10. | 25449185 |
| 3/31/2010 4/23/2010 | Kristin E. McNeely Invoice=21232278 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 03/31/10. | 25449186 |
| 3/31/2010 4/23/2010 | Kristin E. McNeely Invoice=21232278 | 40 40 | 0.19 0.19 | 7.6 Lasertrak Copies Photocopy by Kristin E. 7.6 McNeely on 03/31/10. | 25449187 |
| 3/31/2010 4/23/2010 | Kristin E. McNeely Invoice=21232278 | 40 40 | 0.19 0.19 | 7.6 Lasertrak Copies Photocopy by Kristin E. 7.6 McNeely on 03/31/10. | 25449188 |
| 4/1/2010 5/28/2010 | Kristin E. McNeely Invoice=21235713 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 04/01/10. | 25455246 |
| 4/1/2010 5/28/2010 | Kristin E. McNeely Invoice=21235713 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 04/01/10. | 25455247 |
| 4/2/2010 5/28/2010 | Miriam Geraghty Invoice=32720 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Miriam Geraghty 1.14 on 04/02/10. | 25457463 |
| 4/5/2010 5/28/2010 | Kristin E. McNeely Invoice=21235713 | 22 22 | 0.19 0.19 | 4.18 Lasertrak Copies Photocopy by Kristin E. 4.18 McNeely on 04/05/10. | 25464632 |
| 4/5/2010 5/28/2010 | Kristin E. McNeely Invoice=21235713 | 14 14 | 0.19 0.19 | 2.66 Lasertrak Copies Photocopy by Kristin E. 2.66 McNeely on 04/05/10. | 25464633 |
| 4/5/2010 5/28/2010 | Lindsay M. Martin Invoice=29832 | 11 11 | 0.19 0.19 | 2.09 Lasertrak Copies Photocopy by Lindsay M. Martin 2.09 on 04/05/10. | 25464634 |
| 4/5/2010 5/28/2010 | Kristin E. McNeely Invoice=21235713 | 16 16 | 0.19 0.19 | 3.04 Lasertrak Copies Photocopy by Kristin E. 3.04 McNeely on 04/05/10. | 25464635 |
| 4/5/2010 5/28/2010 | Kristin E. McNeely Invoice=21235713 | 12 12 | 0.19 0.19 | 2.28 Lasertrak Copies Photocopy by Kristin E. 2.28 McNeely on 04/05/10. | 25464636 |
| 4/5/2010 5/28/2010 | Kristin E. McNeely Invoice=21235713 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 04/05/10. | 25464637 |

| Date | Date | | | Qty | Qty | Rate | Rate | Description | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 4/5/2010 | 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 21 | 21 | 0.19 | 0.19 | 3.99 Lasertrak Copies Photocopy by Kristin E. 3.99 McNeely on 04/05/10. | 25464638 |
| 4/7/2010 | 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 3 | 3 | 0.19 | 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 04/07/10. | 25476855 |
| 4/7/2010 | 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 3 | 3 | 0.19 | 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 04/07/10. | 25476856 |
| 4/7/2010 | 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/07/10. | 25476857 |
| 4/7/2010 | 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 3 | 3 | 0.19 | 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 04/07/10. | 25476858 |
| 4/7/2010 | 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 04/07/10. | 25476859 |
| 4/7/2010 | 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 04/07/10. | 25476860 |
| 4/7/2010 | 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 4 | 4 | 0.19 | 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 04/07/10. | 25476861 |
| 4/7/2010 | 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 4 | 4 | 0.19 | 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 04/07/10. | 25476862 |
| 4/7/2010 | 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/07/10. | 25476863 |
| 4/7/2010 | 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/07/10. | 25476864 |
| 4/7/2010 | 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 32 | 32 | 0.19 | 0.19 | 6.08 Lasertrak Copies Photocopy by Kristin E. 6.08 McNeely on 04/07/10. | 25476865 |
| 4/7/2010 | 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 32 | 32 | 0.19 | 0.19 | 6.08 Lasertrak Copies Photocopy by Kristin E. 6.08 McNeely on 04/07/10. | 25476866 |
| 4/7/2010 | 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 3 | 3 | 0.19 | 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 04/07/10. | 25476867 |

| Date | | | Qty | Rate | Description | Bates |
|---|---|---|---|---|---|---|
| 4/7/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/07/10. | 25476868 |
| 4/7/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 04/07/10. | 25476869 |
| 4/7/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 04/07/10. | 25476870 |
| 4/7/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/07/10. | 25476871 |
| 4/7/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 248 248 | 0.19 0.19 | 47.12 Lasertrak Copies Photocopy by Kristin E. 47.12 McNeely on 04/07/10. | 25476872 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 272 272 | 0.19 0.19 | 51.68 Lasertrak Copies Photocopy by Kristin E. 51.68 McNeely on 04/08/10. | 25479639 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 80 80 | 0.19 0.19 | 15.2 Lasertrak Copies Photocopy by Kristin E. 15.2 McNeely on 04/08/10. | 25479640 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 136 136 | 0.19 0.19 | 25.84 Lasertrak Copies Photocopy by Kristin E. 25.84 McNeely on 04/08/10. | 25479641 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/08/10. | 25479642 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 04/08/10. | 25479643 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/08/10. | 25479644 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/08/10. | 25479645 |
| 4/8/2010 5/28/2010 | 11985 | Lorene R. Boyle Invoice=21235713 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Lorene R. Boyle 0.38 on 04/08/10. | 25479646 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 34 34 | 0.19 0.19 | 6.46 Lasertrak Copies Photocopy by Kristin E. 6.46 McNeely on 04/08/10. | 25479647 |

| Date | | | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 10 10 | 0.19 0.19 | 1.9 Lasertrak Copies Photocopy by Kristin E. 1.9 McNeely on 04/08/10. | 25479648 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 17 17 | 0.19 0.19 | 3.23 Lasertrak Copies Photocopy by Kristin E. 3.23 McNeely on 04/08/10. | 25479649 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 34 34 | 0.19 0.19 | 6.46 Lasertrak Copies Photocopy by Kristin E. 6.46 McNeely on 04/08/10. | 25479650 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/08/10. | 25479651 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/08/10. | 25479652 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/08/10. | 25479653 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 35 35 | 0.19 0.19 | 6.65 Lasertrak Copies Photocopy by Kristin E. 6.65 McNeely on 04/08/10. | 25479654 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 04/08/10. | 25479655 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 04/08/10. | 25479656 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 272 272 | 0.19 0.19 | 51.68 Lasertrak Copies Photocopy by Kristin E. 51.68 McNeely on 04/08/10. | 25479657 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 40 40 | 0.19 0.19 | 7.6 Lasertrak Copies Photocopy by Kristin E. 7.6 McNeely on 04/08/10. | 25479658 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 04/08/10. | 25479659 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 34 34 | 0.19 0.19 | 6.46 Lasertrak Copies Photocopy by Kristin E. 6.46 McNeely on 04/08/10. | 25479660 |
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/08/10. | 25479661 |

| Date | Code | Name / Invoice | Qty | Amount | Description | Invoice No. |
|---|---|---|---|---|---|---|
| 4/8/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/08/10. | 25479662 |
| 4/12/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 04/12/10. | 25489594 |
| 4/12/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/12/10. | 25489595 |
| 4/12/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/12/10. | 25489596 |
| 4/12/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/12/10. | 25489597 |
| 4/15/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/15/10. | 25501447 |
| 4/16/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 04/16/10. | 25505078 |
| 4/16/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 04/16/10. | 25505079 |
| 4/19/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 04/19/10. | 25509399 |
| 4/21/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 04/21/10. | 25518763 |
| 4/21/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 04/21/10. | 25518764 |
| 4/22/2010 5/28/2010 | 25025 | Rahwa Ghebre-Ab Invoice=21235713 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Rahwa Ghebre-Ab 0.57 on 04/22/10. | 25522345 |
| 4/22/2010 5/28/2010 | 25025 | Rahwa Ghebre-Ab Invoice=21235713 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Rahwa Ghebre-Ab 0.57 on 04/22/10. | 25522346 |
| 4/22/2010 5/28/2010 | 25025 | Rahwa Ghebre-Ab Invoice=21235713 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Rahwa Ghebre-Ab 0.57 on 04/22/10. | 25522347 |

| Date | Acct | Name / Invoice | Qty | Unit | Description | ID |
|---|---|---|---|---|---|---|
| 4/22/2010 5/28/2010 | 25025 | Rahwa Ghebre-Ab Invoice=21235713 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Rahwa Ghebre-Ab 0.57 on 04/22/10. | 25522348 |
| 4/23/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 04/23/10. | 25525701 |
| 4/23/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 04/23/10. | 25525702 |
| 4/29/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 04/29/10. | 25543145 |
| 4/29/2010 5/28/2010 | 22398 | Kristin E. McNeely Invoice=21235713 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 04/29/10. | 25543146 |
| 5/3/2010 6/21/2010 | 25025 | Rahwa Ghebre-Ab Invoice=21237725 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Rahwa Ghebre-Ab 0.38 on 05/03/10. | 25552777 |
| 5/3/2010 6/21/2010 | 25025 | Rahwa Ghebre-Ab Invoice=21237725 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Rahwa Ghebre-Ab 0.38 on 05/03/10. | 25552778 |
| 5/3/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 05/03/10. | 25552779 |
| 5/3/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 05/03/10. | 25552780 |
| 5/3/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 05/03/10. | 25552781 |
| 5/3/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 05/03/10. | 25552782 |
| 5/3/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 05/03/10. | 25552783 |
| 5/3/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 05/03/10. | 25552784 |
| 5/3/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 05/03/10. | 25552785 |

| Date | Emp# | Name | Invoice | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|---|
| 5/3/2010 6/21/2010 | 11946 | Debra S. Wood Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Debra S. Wood on 0.95 05/03/10. DESCRIPTION ENTERED: MCNEELY | 25552786 |
| 5/3/2010 6/21/2010 | 11946 | Debra S. Wood Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Debra S. Wood on 0.95 05/03/10. DESCRIPTION ENTERED: MCNEELY | 25552787 |
| 5/3/2010 6/21/2010 | 11946 | Debra S. Wood Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Debra S. Wood on 0.95 05/03/10. DESCRIPTION ENTERED: MCNEELY | 25552788 |
| 5/3/2010 6/21/2010 | 11946 | Debra S. Wood Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Debra S. Wood on 0.95 05/03/10. DESCRIPTION ENTERED: MCNEELY | 25552789 |
| 5/3/2010 6/21/2010 | 11946 | Debra S. Wood Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Debra S. Wood on 0.95 05/03/10. DESCRIPTION ENTERED: MCNEELY | 25552790 |
| 5/3/2010 6/21/2010 | 11946 | Debra S. Wood Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Debra S. Wood on 0.95 05/03/10. DESCRIPTION ENTERED: MCNEELY | 25552791 |
| 5/3/2010 6/21/2010 | 11946 | Debra S. Wood Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Debra S. Wood on 0.95 05/03/10. DESCRIPTION ENTERED: MCNEELY | 25552792 |
| 5/3/2010 6/21/2010 | 11946 | Debra S. Wood Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Debra S. Wood on 0.95 05/03/10. DESCRIPTION ENTERED: MCNEELY | 25552793 |
| 5/3/2010 6/21/2010 | 11946 | Debra S. Wood Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Debra S. Wood on 0.95 05/03/10. DESCRIPTION ENTERED: MCNEELY | 25552794 |
| 5/4/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 05/04/10. | 25557488 |
| 5/5/2010 6/21/2010 | 32481 | Ryan H. Vann Invoice=21237725 | 56 56 | 0.19 0.19 | 10.64 Lasertrak Copies Photocopy by Ryan H. Vann on 10.64 05/05/10. | 25560446 |
| 5/5/2010 6/21/2010 | 29832 | Lindsay M. Martin Invoice=21237725 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Lindsay M. Martin 1.14 on 05/05/10. | 25560447 |
| 5/6/2010 6/21/2010 | 11965 | Lorene R. Boyle Invoice=21237725 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Lorene R. Boyle 0.38 on 05/06/10. | 25563414 |
| 5/7/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 05/07/10. | 25568990 |

| 5/7/2010 | 22398 | Kristin E. McNeely | | | | |
| 6/21/2010 | | Invoice=21237725 | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. | 25566991 |
| | | | 1 | 0.19 | 0.19 McNeely on 05/07/10. | |
| 5/10/2010 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. | 25573216 |
| 6/21/2010 | | Invoice=21237725 | 2 | 0.19 | 0.38 McNeely on 05/10/10. | |
| 5/10/2010 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. | 25573217 |
| 6/21/2010 | | Invoice=21237725 | 2 | 0.19 | 0.38 McNeely on 05/10/10. | |
| 5/10/2010 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. | 25573218 |
| 6/21/2010 | | Invoice=21237725 | 2 | 0.19 | 0.38 McNeely on 05/10/10. | |
| 5/10/2010 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. | 25573219 |
| 6/21/2010 | | Invoice=21237725 | 2 | 0.19 | 0.38 McNeely on 05/10/10. | |
| 5/10/2010 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. | 25573220 |
| 6/21/2010 | | Invoice=21237725 | 2 | 0.19 | 0.38 McNeely on 05/10/10. | |
| 5/10/2010 | 22398 | Kristin E. McNeely | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. | 25573221 |
| 6/21/2010 | | Invoice=21237725 | 1 | 0.19 | 0.19 McNeely on 05/10/10. | |
| 5/10/2010 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. | 25573222 |
| 6/21/2010 | | Invoice=21237725 | 2 | 0.19 | 0.38 McNeely on 05/10/10. | |
| 5/10/2010 | 22398 | Kristin E. McNeely | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. | 25573223 |
| 6/21/2010 | | Invoice=21237725 | 1 | 0.19 | 0.19 McNeely on 05/10/10. | |
| 5/10/2010 | 22398 | Kristin E. McNeely | 3 | 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. | 25573224 |
| 6/21/2010 | | Invoice=21237725 | 3 | 0.19 | 0.57 McNeely on 05/10/10. | |
| 5/10/2010 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. | 25573225 |
| 6/21/2010 | | Invoice=21237725 | 2 | 0.19 | 0.38 McNeely on 05/10/10. | |
| 5/10/2010 | 22398 | Kristin E. McNeely | 14 | 0.19 | 2.66 Lasertrak Copies Photocopy by Kristin E. | 25573226 |
| 6/21/2010 | | Invoice=21237725 | 14 | 0.19 | 2.66 McNeely on 05/10/10. | |
| 5/10/2010 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. | 25573227 |
| 6/21/2010 | | Invoice=21237725 | 2 | 0.19 | 0.38 McNeely on 05/10/10. | |
| 5/10/2010 | 22398 | Kristin E. McNeely | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. | 25573228 |
| 6/21/2010 | | Invoice=21237725 | 1 | 0.19 | 0.19 McNeely on 05/10/10. | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5/10/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123772S | 18 18 | 0.19 0.19 | 3.42 Lasertrak Copies Photocopy by Kristin E. 3.42 McNeely on 05/10/10. | | | 25573229 |
| 5/10/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123772S | 54 54 | 0.19 0.19 | 10.26 Lasertrak Copies Photocopy by Kristin E. 10.26 McNeely on 05/10/10. | | | 25573230 |
| 5/10/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123772S | 63 63 | 0.19 0.19 | 11.97 Lasertrak Copies Photocopy by Kristin E. 11.97 McNeely on 05/10/10. | | | 25573231 |
| 5/10/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123772S | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 05/10/10. | | | 25573232 |
| 5/10/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123772S | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 05/10/10. | | | 25573233 |
| 5/10/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123772S | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 05/10/10. | | | 25573234 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123772S | 18 18 | 0.19 0.19 | 3.42 Lasertrak Copies Photocopy by Kristin E. 3.42 McNeely on 05/11/10. | | | 25578175 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123772S | 18 18 | 0.19 0.19 | 3.42 Lasertrak Copies Photocopy by Kristin E. 3.42 McNeely on 05/11/10. | | | 25578176 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123772S | 45 45 | 0.19 0.19 | 8.55 Lasertrak Copies Photocopy by Kristin E. 8.55 McNeely on 05/11/10. | | | 25578177 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123772S | 27 27 | 0.19 0.19 | 5.13 Lasertrak Copies Photocopy by Kristin E. 5.13 McNeely on 05/11/10. | | | 25578178 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123772S | 45 45 | 0.19 0.19 | 8.55 Lasertrak Copies Photocopy by Kristin E. 8.55 McNeely on 05/11/10. | | | 25578179 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123772S | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 05/11/10. | | | 25578180 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123772S | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 05/11/10. | | | 25578181 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123772S | 12 12 | 0.19 0.19 | 2.28 Lasertrak Copies Photocopy by Kristin E. 2.28 McNeely on 05/11/10. | | | 25578182 |

| Date | | | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 14 14 | 0.19 0.19 | 2.66 Lasertrak Copies Photocopy by Kristin E. 2.66 McNeely on 05/11/10. | 25578183 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 05/11/10. | 25578184 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 360 360 | 0.19 0.19 | 68.4 Lasertrak Copies Photocopy by Kristin E. 68.4 McNeely on 05/11/10. | 25578185 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 16 16 | 0.19 0.19 | 3.04 Lasertrak Copies Photocopy by Kristin E. 3.04 McNeely on 05/11/10. | 25578186 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 05/11/10. | 25578187 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 45 45 | 0.19 0.19 | 8.55 Lasertrak Copies Photocopy by Kristin E. 8.55 McNeely on 05/11/10. | 25578188 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 05/11/10. | 25578189 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 05/11/10. | 25578190 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 05/11/10. | 25578191 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 05/11/10. | 25578192 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 05/11/10. | 25578193 |
| 5/11/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 05/11/10. | 25578194 |
| 5/13/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 05/13/10. | 25586014 |
| 5/13/2010 6/21/2010 | 22398 | Kristin E. McNeely Invoice=21237725 | 96 96 | 0.19 0.19 | 18.24 Lasertrak Copies Photocopy by Kristin E. 18.24 McNeely on 05/13/10. | 25586015 |

| Date | Date | ID | Name / Invoice | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|---|
| 5/17/2010 | 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123 7725 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 05/17/10. | 25594000 |
| 5/17/2010 | 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123 7725 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 05/17/10. | 25594001 |
| 5/17/2010 | 6/21/2010 | 32720 | Miriam Geraghty Invoice=2123 7725 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Miriam Geraghty 0.38 on 05/17/10. | 25594002 |
| 5/17/2010 | 6/21/2010 | 32720 | Miriam Geraghty Invoice=2123 7725 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Miriam Geraghty 0.57 on 05/17/10. | 25594003 |
| 5/19/2010 | 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123 7725 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 05/19/10. | 25601522 |
| 5/27/2010 | 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123 7725 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 05/27/10. | 25625994 |
| 5/27/2010 | 6/21/2010 | 22398 | Kristin E. McNeely Invoice=2123 7725 | 7 / 7 | 0.19 / 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 05/27/10. | 25625995 |
| 6/2/2010 | 7/21/2010 | 22398 | Kristin E. McNeely Invoice=2124 0417 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 06/02/10. | 25643573 |
| 6/2/2010 | 7/21/2010 | 22398 | Kristin E. McNeely Invoice=2124 0417 | 16 / 16 | 0.19 / 0.19 | 3.04 Lasertrak Copies Photocopy by Kristin E. 3.04 McNeely on 06/02/10. | 25643574 |
| 6/4/2010 | 7/21/2010 | 22398 | Kristin E. McNeely Invoice=2124 0417 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 06/04/10. | 25652598 |
| 6/4/2010 | 7/21/2010 | 22398 | Kristin E. McNeely Invoice=2124 0417 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 06/04/10. | 25652599 |
| 6/9/2010 | 7/21/2010 | 22398 | Kristin E. McNeely Invoice=2124 0417 | 57 / 57 | 0.19 / 0.19 | 10.83 Lasertrak Copies Photocopy by Kristin E. 10.83 McNeely on 06/09/10. | 25669073 |
| 6/18/2010 | 7/21/2010 | 22398 | Kristin E. McNeely Invoice=2124 0417 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 06/18/10. | 25699090 |
| 6/22/2010 | 7/21/2010 | 22398 | Kristin E. McNeely Invoice=2124 0417 | 30 / 30 | 0.19 / 0.19 | 5.7 Lasertrak Copies Photocopy by Kristin E. 5.7 McNeely on 06/22/10. | 25708391 |

| Date | Date | Name | Invoice | Qty | Qty | Rate | Rate | Description | Number |
|---|---|---|---|---|---|---|---|---|---|
| 6/22/2010 | 7/21/2010 | Kristin E. McNeely | Invoice=21240417 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 06/22/10. | 25708392 |
| 6/23/2010 | 7/21/2010 | Kristin E. McNeely | Invoice=21240417 | 5 | 5 | 0.19 | 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 06/23/10. | 25712371 |
| 6/25/2010 | 7/21/2010 | Kristin E. McNeely | Invoice=21240417 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 06/25/10. | 25721752 |
| 6/29/2010 | 7/21/2010 | Meagan C. LeGear | Invoice=21240417 | 12 | 12 | 0.19 | 0.19 | 2.28 Lasertrak Copies Photocopy by Meagan C. LeGear 2.28 on 06/29/10. | 25730559 |
| 6/29/2010 | 7/21/2010 | Meagan C. LeGear | Invoice=21240417 | 180 | 180 | 0.19 | 0.19 | 34.2 Lasertrak Copies Photocopy by Meagan C. LeGear 34.2 on 06/29/10. | 25730560 |
| 6/29/2010 | 7/21/2010 | Meagan C. LeGear | Invoice=21240417 | 30 | 30 | 0.19 | 0.19 | 5.7 Lasertrak Copies Photocopy by Meagan C. LeGear 5.7 on 06/29/10. | 25730561 |
| 6/30/2010 | 7/21/2010 | Kristin E. McNeely | Invoice=21240417 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 06/30/10. | 25740085 |
| 6/30/2010 | 7/21/2010 | Kristin E. McNeely | Invoice=21240417 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 06/30/10. | 25740086 |
| 6/30/2010 | 7/21/2010 | Kristin E. McNeely | Invoice=21240417 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 06/30/10. | 25740087 |
| 6/30/2010 | 7/21/2010 | Kristin E. McNeely | Invoice=21240417 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 06/30/10. | 25740088 |
| 6/30/2010 | 7/21/2010 | Kristin E. McNeely | Invoice=21240417 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 06/30/10. | 25740089 |
| 7/1/2010 | 8/25/2010 | Kristin E. McNeely | Invoice=21243523 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 07/01/10. | 25747100 |
| 7/1/2010 | 8/25/2010 | Kristin E. McNeely | Invoice=21243523 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/01/10. | 25748997 |
| 7/1/2010 | 8/25/2010 | Kristin E. McNeely | Invoice=21243523 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/01/10. | 25748998 |

| Date | | | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 7/1/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/01/10. | 25748999 |
| 7/1/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/01/10. | 25749000 |
| 7/2/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 07/02/10. | 25753419 |
| 7/7/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 07/07/10. | 25761163 |
| 7/7/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/07/10. | 25761164 |
| 7/7/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 52 52 | 0.19 0.19 | 9.88 Lasertrak Copies Photocopy by Kristin E. 9.88 McNeely on 07/07/10. | 25761165 |
| 7/7/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/07/10. | 25761166 |
| 7/8/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 07/08/10. | 25764890 |
| 7/9/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. 1.52 McNeely on 07/09/10. | 25768215 |
| 7/9/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 07/09/10. | 25768216 |
| 7/9/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/09/10. | 25768217 |
| 7/9/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 07/09/10. | 25768218 |
| 7/9/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 07/09/10. | 25768219 |
| 7/9/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 07/09/10. | 25768220 |

| Date | Date | Name / Invoice | Qty | Amount | Description | ID |
|---|---|---|---|---|---|---|
| 7/9/2010 | 8/25/2010 | Kristin E. McNeely<br>Invoice=21243523 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 07/09/10. | 25768221 |
| 7/9/2010 | 8/25/2010 | Kristin E. McNeely<br>Invoice=21243523 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 07/09/10. | 25768222 |
| 7/9/2010 | 8/25/2010 | Kristin E. McNeely<br>Invoice=21243523 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 07/09/10. | 25768223 |
| 7/12/2010 | 8/25/2010 | Kristin E. McNeely<br>Invoice=21243523 | 4<br>4 | 0.19<br>0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E.<br>0.76 McNeely on 07/12/10. | 25771621 |
| 7/12/2010 | 8/25/2010 | Kristin E. McNeely<br>Invoice=21243523 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 07/12/10. | 25771622 |
| 7/12/2010 | 8/25/2010 | Kristin E. McNeely<br>Invoice=21243523 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 07/12/10. | 25771623 |
| 7/12/2010 | 8/25/2010 | Kristin E. McNeely<br>Invoice=21243523 | 5<br>5 | 0.19<br>0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E.<br>0.95 McNeely on 07/12/10. | 25771624 |
| 7/12/2010 | 8/25/2010 | Kristin E. McNeely<br>Invoice=21243523 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 07/12/10. | 25771625 |
| 7/13/2010 | 8/25/2010 | Kristin E. McNeely<br>Invoice=21243523 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 07/13/10. | 25774669 |
| 7/13/2010 | 8/25/2010 | Kristin E. McNeely<br>Invoice=21243523 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 07/13/10. | 25774670 |
| 7/13/2010 | 8/25/2010 | Kristin E. McNeely<br>Invoice=21243523 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 07/13/10. | 25774671 |
| 7/13/2010 | 8/25/2010 | Kristin E. McNeely<br>Invoice=21243523 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 07/13/10. | 25774672 |
| 7/13/2010 | 8/25/2010 | Kristin E. McNeely<br>Invoice=21243523 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 07/13/10. | 25774673 |
| 7/13/2010 | 8/25/2010 | Kristin E. McNeely<br>Invoice=21243523 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 07/13/10. | 25774674 |

22398

| Date | | | Name | Invoice | Qty | Rate | | Amount / Description | Ref |
|---|---|---|---|---|---|---|---|---|---|
| 7/13/2010 | 8/25/2010 | 22398 | Kristin E. McNeely | Invoice=21243523 | 2 / 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 07/13/10. | 25774675 |
| 7/13/2010 | 8/25/2010 | 22398 | Kristin E. McNeely | Invoice=21243523 | 1 / 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/13/10. | 25774676 |
| 7/14/2010 | 8/25/2010 | 22398 | Kristin E. McNeely | Invoice=21243523 | 1 / 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/14/10. | 25778137 |
| 7/15/2010 | 8/25/2010 | 22398 | Kristin E. McNeely | Invoice=21243523 | 2 / 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 07/15/10. | 25782623 |
| 7/15/2010 | 8/25/2010 | 22398 | Kristin E. McNeely | Invoice=21243523 | 31 / 31 | 0.19 | 0.19 | 5.89 Lasertrak Copies Photocopy by Kristin E. 5.89 McNeely on 07/15/10. | 25782624 |
| 7/15/2010 | 8/25/2010 | 22398 | Kristin E. McNeely | Invoice=21243523 | 31 / 31 | 0.19 | 0.19 | 5.89 Lasertrak Copies Photocopy by Kristin E. 5.89 McNeely on 07/15/10. | 25782625 |
| 7/15/2010 | 8/25/2010 | 22398 | Kristin E. McNeely | Invoice=21243523 | 4 / 4 | 0.19 | 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 07/15/10. | 25782626 |
| 7/15/2010 | 8/25/2010 | 22398 | Kristin E. McNeely | Invoice=21243523 | 31 / 31 | 0.19 | 0.19 | 5.89 Lasertrak Copies Photocopy by Kristin E. 5.89 McNeely on 07/15/10. | 25782627 |
| 7/15/2010 | 8/25/2010 | 22398 | Kristin E. McNeely | Invoice=21243523 | 66 / 66 | 0.19 | 0.19 | 12.54 Lasertrak Copies Photocopy by Kristin E. 12.54 McNeely on 07/15/10. | 25782628 |
| 7/15/2010 | 8/25/2010 | 22398 | Kristin E. McNeely | Invoice=21243523 | 1 / 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/15/10. | 25782629 |
| 7/15/2010 | 8/25/2010 | 22398 | Kristin E. McNeely | Invoice=21243523 | 52 / 52 | 0.19 | 0.19 | 9.88 Lasertrak Copies Photocopy by Kristin E. 9.88 McNeely on 07/15/10. | 25782630 |
| 7/16/2010 | 8/25/2010 | 22398 | Kristin E. McNeely | Invoice=21243523 | 2 / 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 07/16/0. | 25789117 |
| 7/16/2010 | 8/25/2010 | 22398 | Kristin E. McNeely | Invoice=21243523 | 28 / 28 | 0.19 | 0.19 | 5.32 Lasertrak Copies Photocopy by Kristin E. 5.32 McNeely on 07/16/0. | 25789118 |
| 7/16/2010 | 8/25/2010 | 22398 | Kristin E. McNeely | Invoice=21243523 | 27 / 27 | 0.19 | 0.19 | 5.13 Lasertrak Copies Photocopy by Kristin E. 5.13 McNeely on 07/16/10. | 25789119 |

| 7/16/2010 | 22398 | Kristin E. McNeely | 21 | 0.19 | 3.99 Lasertrak Copies Photocopy by Kristin E. | 25789120 |
| 8/25/2010 | | Invoice=21243523 | 21 | 0.19 | 3.99 McNeely on 07/16/10. | |
| 7/16/2010 | 22398 | Kristin E. McNeely | 26 | 0.19 | 4.94 Lasertrak Copies Photocopy by Kristin E. | 25789121 |
| 8/25/2010 | | Invoice=21243523 | 26 | 0.19 | 4.94 McNeely on 07/16/10. | |
| 7/16/2010 | 22398 | Kristin E. McNeely | 26 | 0.19 | 4.94 Lasertrak Copies Photocopy by Kristin E. | 25789122 |
| 8/25/2010 | | Invoice=21243523 | 26 | 0.19 | 4.94 McNeely on 07/16/10. | |
| 7/16/2010 | 22398 | Kristin E. McNeely | 26 | 0.19 | 4.94 Lasertrak Copies Photocopy by Kristin E. | 25789123 |
| 8/25/2010 | | Invoice=21243523 | 26 | 0.19 | 4.94 McNeely on 07/16/10. | |
| 7/16/2010 | 22398 | Kristin E. McNeely | 26 | 0.19 | 4.94 Lasertrak Copies Photocopy by Kristin E. | 25789124 |
| 8/25/2010 | | Invoice=21243523 | 26 | 0.19 | 4.94 McNeely on 07/16/10. | |
| 7/16/2010 | 22398 | Kristin E. McNeely | 13 | 0.19 | 2.47 Lasertrak Copies Photocopy by Kristin E. | 25789125 |
| 8/25/2010 | | Invoice=21243523 | 13 | 0.19 | 2.47 McNeely on 07/16/10. | |
| 7/16/2010 | 22398 | Kristin E. McNeely | 26 | 0.19 | 4.94 Lasertrak Copies Photocopy by Kristin E. | 25789126 |
| 8/25/2010 | | Invoice=21243523 | 26 | 0.19 | 4.94 McNeely on 07/16/10. | |
| 7/16/2010 | 22398 | Kristin E. McNeely | 25 | 0.19 | 4.75 Lasertrak Copies Photocopy by Kristin E. | 25789127 |
| 8/25/2010 | | Invoice=21243523 | 25 | 0.19 | 4.75 McNeely on 07/16/10. | |
| 7/16/2010 | 22398 | Kristin E. McNeely | 25 | 0.19 | 4.75 Lasertrak Copies Photocopy by Kristin E. | 25789128 |
| 8/25/2010 | | Invoice=21243523 | 25 | 0.19 | 4.75 McNeely on 07/16/10. | |
| 7/16/2010 | 22398 | Kristin E. McNeely | 24 | 0.19 | 4.56 Lasertrak Copies Photocopy by Kristin E. | 25789129 |
| 8/25/2010 | | Invoice=21243523 | 24 | 0.19 | 4.56 McNeely on 07/16/10. | |
| 7/16/2010 | 22398 | Kristin E. McNeely | 23 | 0.19 | 4.37 Lasertrak Copies Photocopy by Kristin E. | 25789130 |
| 8/25/2010 | | Invoice=21243523 | 23 | 0.19 | 4.37 McNeely on 07/16/10. | |
| 7/16/2010 | 22398 | Kristin E. McNeely | 54 | 0.19 | 10.26 Lasertrak Copies Photocopy by Kristin E. | 25789131 |
| 8/25/2010 | | Invoice=21243523 | 54 | 0.19 | 10.26 McNeely on 07/16/10. | |
| 7/16/2010 | 22398 | Kristin E. McNeely | 26 | 0.19 | 4.94 Lasertrak Copies Photocopy by Kristin E. | 25789132 |
| 8/25/2010 | | Invoice=21243523 | 26 | 0.19 | 4.94 McNeely on 07/16/10. | |
| 7/16/2010 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. | 25789133 |
| 8/25/2010 | | Invoice=21243523 | 2 | 0.19 | 0.38 McNeely on 07/16/10. | |

| Date | ID | Name / Invoice | Qty | Rate | Description | Ref |
|---|---|---|---|---|---|---|
| 7/16/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/16/10. | 25789134 |
| 7/19/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 28 28 | 0.19 0.19 | 5.32 Lasertrak Copies Photocopy by Kristin E. 5.32 McNeely on 07/19/10. | 25793726 |
| 7/19/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 28 28 | 0.19 0.19 | 5.32 Lasertrak Copies Photocopy by Kristin E. 5.32 McNeely on 07/19/10. | 25793727 |
| 7/19/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/19/10. | 25793728 |
| 7/19/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/19/10. | 25793729 |
| 7/19/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/19/10. | 25793730 |
| 7/27/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 07/27/10. | 25813191 |
| 7/27/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 26 26 | 0.19 0.19 | 4.94 Lasertrak Copies Photocopy by Kristin E. 4.94 McNeely on 07/27/10. | 25813192 |
| 7/28/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 07/28/10. | 25816597 |
| 7/29/2010 8/25/2010 | 22398 | Kristin E. McNeely Invoice=21243523 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 07/29/10. | 25820273 |
| 8/2/2010 9/23/2010 | 34044 | Simone Withers Invoice=21246598 | 15 15 | 0.19 0.19 | 2.85 Lasertrak Copies Photocopy by Simone Withers on 2.85 08/02/10. | 25830688 |
| 8/10/2010 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/10/10. | 25850900 |
| 8/10/2010 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/10/10. | 25850901 |
| 8/10/2010 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/10/10. | 25850902 |

| Date | | ID | Name | Qty | Rate | Description | Ref |
|---|---|---|---|---|---|---|---|
| 8/10/2010 | 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 08/10/10. | 25850903 |
| 8/10/2010 | 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 08/10/10. | 25850904 |
| 8/10/2010 | 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 08/10/10. | 25850905 |
| 8/10/2010 | 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 08/10/10. | 25850906 |
| 8/10/2010 | 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 08/10/10. | 25850907 |
| 8/10/2010 | 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/10/10. | 25850908 |
| 8/13/2010 | 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 08/13/10. | 25863989 |
| 8/23/2010 | 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/23/10. | 25884234 |
| 8/23/2010 | 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 08/23/10. | 25884235 |
| 8/24/2010 | 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 08/24/10. | 25889010 |
| 8/24/2010 | 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 08/24/10. | 25889011 |
| 8/24/2010 | 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 08/24/10. | 25889012 |
| 8/24/2010 | 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 08/24/10. | 25889013 |
| 8/25/2010 | 9/23/2010 | 22398 | Kristin E. McNeely Invoice=21246598 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 08/25/10. | 25892932 |

| Date 1 | Date 2 | Code | Attorney | Invoice | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|---|---|
| 8/25/2010 | 9/23/2010 | 22398 | Kristin E. McNeely | Invoice=21246598 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. / 0.38 McNeely on 08/25/10. | 25892933 |
| 8/25/2010 | 9/23/2010 | 22398 | Kristin E. McNeely | Invoice=21246598 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. / 0.38 McNeely on 08/25/10. | 25892934 |
| 8/30/2010 | 9/23/2010 | 22398 | Kristin E. McNeely | Invoice=21246598 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 08/30/10. | 25901814 |
| 9/1/2010 | 10/22/2010 | 22398 | Kristin E. McNeely | Invoice=21249645 | 150 / 150 | 0.19 / 0.19 | 28.5 Lasertrak Copies Photocopy by Kristin E. / 28.5 McNeely on 09/01/10. | 25908852 |
| 9/1/2010 | 10/22/2010 | 22398 | Kristin E. McNeely | Invoice=21249645 | 25 / 25 | 0.19 / 0.19 | 4.75 Lasertrak Copies Photocopy by Kristin E. / 4.75 McNeely on 09/01/10. | 25908853 |
| 9/1/2010 | 10/22/2010 | 22398 | Kristin E. McNeely | Invoice=21249645 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 09/01/10. | 25908854 |
| 9/1/2010 | 10/22/2010 | 22398 | Kristin E. McNeely | Invoice=21249645 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 09/01/10. | 25908855 |
| 9/1/2010 | 10/22/2010 | 22398 | Kristin E. McNeely | Invoice=21249645 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. / 0.57 McNeely on 09/01/10. | 25908856 |
| 9/1/2010 | 10/22/2010 | 22398 | Kristin E. McNeely | Invoice=21249645 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 09/01/10. | 25908857 |
| 9/1/2010 | 10/22/2010 | 22398 | Kristin E. McNeely | Invoice=21249645 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. / 0.38 McNeely on 09/01/10. | 25908858 |
| 9/3/2010 | 10/22/2010 | 22398 | Kristin E. McNeely | Invoice=21249645 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 09/03/10. | 25918649 |
| 9/3/2010 | 10/22/2010 | 22398 | Kristin E. McNeely | Invoice=21249645 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 09/03/10. | 25918650 |
| 9/3/2010 | 10/22/2010 | 22398 | Kristin E. McNeely | Invoice=21249645 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 09/03/10. | 25918651 |
| 9/9/2010 | 10/22/2010 | 22398 | Kristin E. McNeely | Invoice=21249645 | 14 / 14 | 0.19 / 0.19 | 2.66 Lasertrak Copies Photocopy by Kristin E. / 2.66 McNeely on 09/09/10. | 25932780 |

| 9/20/2010 10/22/2010 | 22398 | Kristin E. McNeely Invoice=21249645 | 50 50 | 0.19 0.19 | 9.5 Lasertrak Copies Photocopy by Kristin E. 9.5 McNeely on 09/20/10. | 25959605 |
| 9/20/2010 10/22/2010 | 22398 | Kristin E. McNeely Invoice=21249645 | 10 10 | 0.19 0.19 | 1.9 Lasertrak Copies Photocopy by Kristin E. 1.9 McNeely on 09/20/10. | 25959606 |
| 9/20/2010 10/22/2010 | 22398 | Kristin E. McNeely Invoice=21249645 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 09/20/10. | 25959607 |
| 9/20/2010 10/22/2010 | 22398 | Kristin E. McNeely Invoice=21249645 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 09/20/10. | 25959608 |
| 9/20/2010 10/22/2010 | 22398 | Kristin E. McNeely Invoice=21249645 | 25 25 | 0.19 0.19 | 4.75 Lasertrak Copies Photocopy by Kristin E. 4.75 McNeely on 09/20/10. | 25959609 |
| 9/20/2010 10/22/2010 | 22398 | Kristin E. McNeely Invoice=21249645 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 09/20/10. | 25959610 |
| 9/21/2010 10/22/2010 | 22398 | Kristin E. McNeely Invoice=21249645 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 09/21/10. | 25964625 |
| 9/23/2010 10/22/2010 | 22398 | Kristin E. McNeely Invoice=21249645 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 09/23/10. | 25970886 |
| 9/24/2010 10/22/2010 | 22398 | Kristin E. McNeely Invoice=21249645 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 09/24/10. | 25978183 |
| 9/29/2010 10/22/2010 | 22398 | Kristin E. McNeely Invoice=21249645 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 09/29/10. | 25995414 |
| 9/29/2010 10/22/2010 | 22398 | Kristin E. McNeely Invoice=21249645 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 09/29/10. | 25995415 |
| 10/1/2010 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/01/10. | 26006983 |
| 10/1/2010 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 10/01/10. | 26006984 |
| 10/1/2010 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 10/01/10. | 26006985 |

| Date 1 | Date 2 | Code | Name/Invoice | Qty | Amt | Amt | Description | ID |
|---|---|---|---|---|---|---|---|---|
| 10/1/2010 | 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/01/10. | 26006966 |
| 10/1/2010 | 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/01/10. | 26006967 |
| 10/6/2010 | 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/06/10. | 26018907 |
| 10/6/2010 | 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/06/10. | 26018908 |
| 10/6/2010 | 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/06/10. | 26018909 |
| 10/6/2010 | 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/06/10. | 26018910 |
| 10/6/2010 | 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/06/10. | 26018911 |
| 10/6/2010 | 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/06/10. | 26018912 |
| 10/6/2010 | 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/06/10. | 26018913 |
| 10/6/2010 | 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/06/10. | 26018914 |
| 10/6/2010 | 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 3 3 | 0.19 0.19 | 0.57 0.57 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/06/10. | 26018915 |
| 10/12/2010 | 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/12/10. | 26037865 |
| 10/20/2010 | 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/20/10. | 26058550 |
| 10/20/2010 | 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/20/10. | 26058551 |

| Date | | | Qty | Rate | Description | Bates |
|---|---|---|---|---|---|---|
| 10/21/2010 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 1 1 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/21/10. | 26062869 |
| 10/25/2010 11/16/2010 | 22398 | Kristin E. McNeely Invoice=21251686 | 3 3 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 10/25/10. | 26070375 |
| 11/3/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/03/10. | 26100270 |
| 11/3/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/03/10. | 26100271 |
| 11/3/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/03/10. | 26100272 |
| 11/3/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/03/10. | 26100273 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/04/10. | 26105087 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/04/10. | 26105088 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/04/10. | 26105089 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/04/10. | 26105090 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/04/10. | 26105091 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/04/10. | 26105092 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/04/10. | 26105093 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 5 5 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/04/10. 0.95 0.95 | 26105094 |

| Date | Date | | Qty | Rate | Description | Bates |
|---|---|---|---|---|---|---|
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/04/10. | 26105095 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/04/10. | 26105096 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/04/10. | 26105097 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/04/10. | 26105098 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/04/10. | 26105099 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/04/10. | 26105100 |
| 11/4/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 32 32 | 0.19 0.19 | 6.08 Lasertrak Copies Photocopy by Kristin E. 6.08 McNeely on 11/04/10. | 26105101 |
| 11/5/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 11/05/10. | 26108466 |
| 11/5/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 33 33 | 0.19 0.19 | 6.27 Lasertrak Copies Photocopy by Kristin E. 6.27 McNeely on 11/05/10. | 26108467 |
| 11/5/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/05/10. | 26108468 |
| 11/5/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/05/10. | 26108469 |
| 11/5/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/05/10. | 26108470 |
| 11/5/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/05/10. | 26108471 |
| 11/5/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/05/10. | 26108472 |

| Date | | Name | | Qty | | Rate | | Description | ID |
|---|---|---|---|---|---|---|---|---|---|
| 11/5/2010 | 12/30/2010 | Kristin E. McNeely | 22398 Invoice=21255950 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/05/10. | 26108473 |
| 11/5/2010 | 12/30/2010 | Kristin E. McNeely | 22398 Invoice=21255950 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/05/10. | 26108474 |
| 11/5/2010 | 12/30/2010 | Kristin E. McNeely | 22398 Invoice=21255950 | 8 | 8 | 0.19 | 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. 1.52 McNeely on 11/05/10. | 26108475 |
| 11/8/2010 | 12/30/2010 | Kristin E. McNeely | 22398 Invoice=21255950 | 4 | 4 | 0.19 | 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/08/10. | 26111710 |
| 11/10/2010 | 12/30/2010 | Kristin E. McNeely | 22398 Invoice=21255950 | 46 | 46 | 0.19 | 0.19 | 8.74 Lasertrak Copies Photocopy by Kristin E. 8.74 McNeely on 11/10/10. | 26117318 |
| 11/10/2010 | 12/30/2010 | Kristin E. McNeely | 22398 Invoice=21255950 | 22 | 22 | 0.19 | 0.19 | 4.18 Lasertrak Copies Photocopy by Kristin E. 4.18 McNeely on 11/10/10. | 26117319 |
| 11/11/2010 | 12/30/2010 | Kristin E. McNeely | 22398 Invoice=21255950 | 4 | 4 | 0.19 | 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/11/10. | 26122739 |
| 11/11/2010 | 12/30/2010 | Kristin E. McNeely | 22398 Invoice=21255950 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/11/10. | 26122740 |
| 11/11/2010 | 12/30/2010 | Kristin E. McNeely | 22398 Invoice=21255950 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/11/10. | 26122741 |
| 11/11/2010 | 12/30/2010 | Kristin E. McNeely | 22398 Invoice=21255950 | 4 | 4 | 0.19 | 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/11/10. | 26122742 |
| 11/11/2010 | 12/30/2010 | Miriam Geraghty | 32720 Invoice=21255950 | 46 | 46 | 0.19 | 0.19 | 8.74 Lasertrak Copies Photocopy by Miriam Geraghty 8.74 on 11/11/10. | 26122743 |
| 11/11/2010 | 12/30/2010 | Kristin E. McNeely | 22398 Invoice=21255950 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/11/10. | 26122744 |
| 11/11/2010 | 12/30/2010 | Kristin E. McNeely | 22398 Invoice=21255950 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/11/10. | 26122745 |
| 11/12/2010 | 12/30/2010 | Kristin E. McNeely | 22398 Invoice=21255950 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/12/10. | 26128318 |

| Date | | Name / Invoice | Qty | Rate | Description | Invoice No. |
|---|---|---|---|---|---|---|
| 11/15/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/15/10. | 26132576 |
| 11/15/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/15/10. | 26132577 |
| 11/15/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/15/10. | 26132578 |
| 11/17/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 43 43 | 0.19 0.19 | 8.17 Lasertrak Copies Photocopy by Kristin E. 8.17 McNeely on 11/17/10. | 26139641 |
| 11/17/2010 12/30/2010 | 32720 | Miriam Geraghty Invoice=21255950 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Miriam Geraghty 0.95 on 11/17/10. | 26139642 |
| 11/17/2010 12/30/2010 | 32720 | Miriam Geraghty Invoice=21255950 | 15 15 | 0.19 0.19 | 2.85 Lasertrak Copies Photocopy by Miriam Geraghty 2.85 on 11/17/10. | 26139643 |
| 11/17/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. 1.52 McNeely on 11/17/10. | 26139644 |
| 11/17/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/17/10. | 26139645 |
| 11/17/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 50 50 | 0.19 0.19 | 9.5 Lasertrak Copies Photocopy by Kristin E. 9.5 McNeely on 11/17/10. | 26139646 |
| 11/17/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/17/10. | 26139647 |
| 11/17/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 53 53 | 0.19 0.19 | 10.07 Lasertrak Copies Photocopy by Kristin E. 10.07 McNeely on 11/17/10. | 26139648 |
| 11/17/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 53 53 | 0.19 0.19 | 10.07 Lasertrak Copies Photocopy by Kristin E. 10.07 McNeely on 11/17/10. | 26139649 |
| 11/17/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/17/10. | 26139650 |
| 11/17/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 52 52 | 0.19 0.19 | 9.88 Lasertrak Copies Photocopy by Kristin E. 9.88 McNeely on 11/17/10. | 26139651 |

| Date | Billed | Code | Name | Invoice | Qty | Qty | Rate | Rate | Description | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2010 | 12/30/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 8 | 8 | 0.19 | 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. 1.52 McNeely on 11/17/10. | 26139652 |
| 11/17/2010 | 12/30/2010 | 32720 | Miriam Geraghty | Invoice=21255950 | 50 | 50 | 0.19 | 0.19 | 9.5 Lasertrak Copies Photocopy by Miriam Geraghty 9.5 on 11/17/10. | 26139653 |
| 11/18/2010 | 12/30/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/18/10. | 26144848 |
| 11/18/2010 | 12/30/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/18/10. | 26144849 |
| 11/19/2010 | 12/30/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/19/10. | 26148109 |
| 11/19/2010 | 12/30/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 4 | 4 | 0.19 | 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/19/10. | 26148110 |
| 11/19/2010 | 12/30/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/19/10. | 26148111 |
| 11/19/2010 | 12/30/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 1 | 1 | 0.19 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/19/10. | 26148112 |
| 11/19/2010 | 12/30/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 4 | 4 | 0.19 | 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/19/10. | 26148113 |
| 11/19/2010 | 12/30/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 9 | 9 | 0.19 | 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 11/19/10. | 26148114 |
| 11/19/2010 | 12/30/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 8 | 8 | 0.19 | 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. 1.52 McNeely on 11/19/10. | 26148115 |
| 11/19/2010 | 12/30/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 106 | 106 | 0.19 | 0.19 | 20.14 Lasertrak Copies Photocopy by Kristin E. 20.14 McNeely on 11/19/10. | 26148116 |
| 11/19/2010 | 12/30/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 2 | 2 | 0.19 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/19/10. | 26148117 |
| 11/19/2010 | 12/30/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 5 | 5 | 0.19 | 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 11/19/10. | 26148118 |

| Date | Client | Name / Invoice | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 11/19/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/19/10. | 26148119 |
| 11/19/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/19/10. | 26148120 |
| 11/20/2010 12/30/2010 | 14104 | Meagan C. LeGear Invoice=2125950 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Meagan C. LeGear 0.38 on 11/20/10. | 26148121 |
| 11/22/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 11 11 | 0.19 0.19 | 2.09 Lasertrak Copies Photocopy by Kristin E. 2.09 McNeely on 11/22/10. | 26151264 |
| 11/22/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 11 11 | 0.19 0.19 | 2.09 Lasertrak Copies Photocopy by Kristin E. 2.09 McNeely on 11/22/10. | 26151265 |
| 11/22/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 15 15 | 0.19 0.19 | 2.85 Lasertrak Copies Photocopy by Kristin E. 2.85 McNeely on 11/22/10. | 26151266 |
| 11/22/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/22/10. | 26151267 |
| 11/22/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/22/10. | 26151268 |
| 11/22/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 390 390 | 0.19 0.19 | 74.1 Lasertrak Copies Photocopy by Kristin E. 74.1 McNeely on 11/22/10. | 26151269 |
| 11/22/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. 1.52 McNeely on 11/22/10. | 26151270 |
| 11/22/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 14 14 | 0.19 0.19 | 2.66 Lasertrak Copies Photocopy by Kristin E. 2.66 McNeely on 11/22/10. | 26151271 |
| 11/22/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 11/22/10. | 26151272 |
| 11/22/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 12 12 | 0.19 0.19 | 2.28 Lasertrak Copies Photocopy by Kristin E. 2.28 McNeely on 11/22/10. | 26151273 |
| 11/22/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/22/10. | 26151274 |

| Date | Name | Invoice | Qty | Rate | Amount / Description | ID |
|---|---|---|---|---|---|---|
| 11/22/2010 12/30/2010 | Kristin E. McNeely | Invoice=21255950 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/22/10. | 26151275 |
| 11/22/2010 12/30/2010 | Kristin E. McNeely | Invoice=21255950 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/22/10. | 26151276 |
| 11/23/2010 12/30/2010 | Kristin E. McNeely | Invoice=21255950 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 11/23/10. | 26179781 |
| 11/23/2010 12/30/2010 | Carol M. Kobus | Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Carol M. Kobus on 0.38 11/23/10. | 26179782 |
| 11/23/2010 12/30/2010 | Carol M. Kobus | Invoice=21255950 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Carol M. Kobus on 0.95 11/23/10. | 26179783 |
| 11/23/2010 12/30/2010 | Carol M. Kobus | Invoice=21255950 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Carol M. Kobus on 0.95 11/23/10. | 26179784 |
| 11/23/2010 12/30/2010 | Carol M. Kobus | Invoice=21255950 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Carol M. Kobus on 0.95 11/23/10. | 26179785 |
| 11/23/2010 12/30/2010 | Carol M. Kobus | Invoice=21255950 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Carol M. Kobus on 1.14 11/23/10. | 26179786 |
| 11/23/2010 12/30/2010 | Michelle E. Connor | Invoice=21255950 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Michelle E. 1.52 Connor on 11/23/10. | 26179787 |
| 11/23/2010 12/30/2010 | Kristin E. McNeely | Invoice=21255950 | 18 18 | 0.19 0.19 | 3.42 Lasertrak Copies Photocopy by Kristin E. 3.42 McNeely on 11/23/10. | 26179788 |
| 11/23/2010 12/30/2010 | Kristin E. McNeely | Invoice=21255950 | 25 25 | 0.19 0.19 | 4.75 Lasertrak Copies Photocopy by Kristin E. 4.75 McNeely on 11/23/10. | 26179789 |
| 11/23/2010 12/30/2010 | Kristin E. McNeely | Invoice=21255950 | 23 23 | 0.19 0.19 | 4.37 Lasertrak Copies Photocopy by Kristin E. 4.37 McNeely on 11/23/10. | 26179790 |
| 11/23/2010 12/30/2010 | Kristin E. McNeely | Invoice=21255950 | 17 17 | 0.19 0.19 | 3.23 Lasertrak Copies Photocopy by Kristin E. 3.23 McNeely on 11/23/10. | 26179791 |
| 11/23/2010 12/30/2010 | Kristin E. McNeely | Invoice=21255950 | 32 32 | 0.19 0.19 | 6.08 Lasertrak Copies Photocopy by Kristin E. 6.08 McNeely on 11/23/10. | 26179792 |

| Date | | Invoice | | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|---|
| 11/23/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | | 26 26 | 0.19 0.19 | 4.94 Lasertrak Copies Photocopy by Kristin E. 4.94 McNeely on 11/23/10. | 26179793 |
| 11/23/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/23/10. | 26179794 |
| 11/23/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/23/10. | 26179795 |
| 11/23/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/23/10. | 26179796 |
| 11/23/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/23/10. | 26179797 |
| 11/23/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/23/10. | 26179798 |
| 11/23/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | | 167 167 | 0.19 0.19 | 31.73 Lasertrak Copies Photocopy by Kristin E. 31.73 McNeely on 11/23/10. | 26179799 |
| 11/23/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/23/10. | 26179800 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/24/10. | 26164642 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/24/10. | 26164643 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 11/24/10. | 26164644 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/24/10. | 26164645 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 11/24/10. | 26164646 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | | 11 11 | 0.19 0.19 | 2.09 Lasertrak Copies Photocopy by Kristin E. 2.09 McNeely on 11/24/10. | 26164647 |

| Date | Name / Invoice | No. | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|
| 11/24/2010 12/30/2010 | Kristin E. McNeely Invoice=21255950 | 22398 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 11/24/10. | 26164648 |
| 11/24/2010 12/30/2010 | Teresa Kalinowski Invoice=21255950 | 11947 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Teresa Kalinowski 1.71 on 11/24/10. DESCRIPTION ENTERED: MCNEELY | 26164649 |
| 11/24/2010 12/30/2010 | Teresa Kalinowski Invoice=21255950 | 11947 | 10 10 | 0.19 0.19 | 1.9 Lasertrak Copies Photocopy by Teresa Kalinowski 1.9 on 11/24/10. DESCRIPTION ENTERED: MCNEELY | 26164650 |
| 11/24/2010 12/30/2010 | Teresa Kalinowski Invoice=21255950 | 11947 | 10 10 | 0.19 0.19 | 1.9 Lasertrak Copies Photocopy by Teresa Kalinowski 1.9 on 11/24/10. DESCRIPTION ENTERED: MCNEELY | 26164651 |
| 11/24/2010 12/30/2010 | Kristin E. McNeely Invoice=21255950 | 22398 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 11/24/10. | 26164652 |
| 11/24/2010 12/30/2010 | Teresa Kalinowski Invoice=21255950 | 11947 | 16 16 | 0.19 0.19 | 3.04 Lasertrak Copies Photocopy by Teresa Kalinowski 3.04 on 11/24/10. DESCRIPTION ENTERED: MCNEELY | 26164653 |
| 11/24/2010 12/30/2010 | Teresa Kalinowski Invoice=21255950 | 11947 | 10 10 | 0.19 0.19 | 1.9 Lasertrak Copies Photocopy by Teresa Kalinowski 1.9 on 11/24/10. DESCRIPTION ENTERED: MCNEELY | 26164654 |
| 11/24/2010 12/30/2010 | Teresa Kalinowski Invoice=21255950 | 11947 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Teresa Kalinowski 1.52 on 11/24/10. DESCRIPTION ENTERED: MCNEELY | 26164655 |
| 11/24/2010 12/30/2010 | Teresa Kalinowski Invoice=21255950 | 11947 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Teresa Kalinowski 0.19 on 11/24/10. DESCRIPTION ENTERED: MCNEELY | 26164656 |
| 11/24/2010 12/30/2010 | Teresa Kalinowski Invoice=21255950 | 11947 | 19 19 | 0.19 0.19 | 3.61 Lasertrak Copies Photocopy by Teresa Kalinowski 3.61 on 11/24/10. DESCRIPTION ENTERED: MCNEELY | 26164657 |
| 11/24/2010 12/30/2010 | Teresa Kalinowski Invoice=21255950 | 11947 | 10 10 | 0.19 0.19 | 1.9 Lasertrak Copies Photocopy by Teresa Kalinowski 1.9 on 11/24/10. DESCRIPTION ENTERED: MCNEELY | 26164658 |
| 11/24/2010 12/30/2010 | Teresa Kalinowski Invoice=21255950 | 11947 | 10 10 | 0.19 0.19 | 1.9 Lasertrak Copies Photocopy by Teresa Kalinowski 1.9 on 11/24/10. DESCRIPTION ENTERED: MCNEELY | 26164659 |
| 11/24/2010 12/30/2010 | Teresa Kalinowski Invoice=21255950 | 11947 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Teresa Kalinowski 0.38 on 11/24/10. DESCRIPTION ENTERED: MCNEELY | 26164660 |
| 11/24/2010 12/30/2010 | Teresa Kalinowski Invoice=21255950 | 11947 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Teresa Kalinowski 0.57 on 11/24/10. DESCRIPTION ENTERED: MCNEELY | 26164661 |

| Date | Ref | Name | Invoice | Qty | Rate | Amount | Description | ID |
|---|---|---|---|---|---|---|---|---|
| 11/24/2010 | 11947 | Teresa Kalinowski | Invoice=21255950 | 3 | 0.19 | 0.57 | Lasertrak Copies Photocopy by Teresa Kalinowski | 26164662 |
| 12/30/2010 | | | | 3 | 0.19 | 0.57 | on 11/24/10. DESCRIPTION ENTERED: MCNEELY | |
| 11/24/2010 | 11947 | Teresa Kalinowski | Invoice=21255950 | 8 | 0.19 | 1.52 | Lasertrak Copies Photocopy by Teresa Kalinowski | 26164663 |
| 12/30/2010 | | | | 8 | 0.19 | 1.52 | on 11/24/10. DESCRIPTION ENTERED: MCNEELY | |
| 11/24/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 5 | 0.19 | 0.95 | Lasertrak Copies Photocopy by Kristin E. | 26164664 |
| 12/30/2010 | | | | 5 | 0.19 | 0.95 | McNeely on 11/24/10. | |
| 11/24/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 5 | 0.19 | 0.95 | Lasertrak Copies Photocopy by Kristin E. | 26164665 |
| 12/30/2010 | | | | 5 | 0.19 | 0.95 | McNeely on 11/24/10. | |
| 11/24/2010 | 11947 | Teresa Kalinowski | Invoice=21255950 | 4 | 0.19 | 0.76 | Lasertrak Copies Photocopy by Teresa Kalinowski | 26164666 |
| 12/30/2010 | | | | 4 | 0.19 | 0.76 | on 11/24/10. DESCRIPTION ENTERED: MCNEELY | |
| 11/24/2010 | 11947 | Teresa Kalinowski | Invoice=21255950 | 13 | 0.19 | 2.47 | Lasertrak Copies Photocopy by Teresa Kalinowski | 26164667 |
| 12/30/2010 | | | | 13 | 0.19 | 2.47 | on 11/24/10. DESCRIPTION ENTERED: MCNEELY | |
| 11/24/2010 | 11947 | Teresa Kalinowski | Invoice=21255950 | 34 | 0.19 | 6.46 | Lasertrak Copies Photocopy by Teresa Kalinowski | 26164668 |
| 12/30/2010 | | | | 34 | 0.19 | 6.46 | on 11/24/10. DESCRIPTION ENTERED: MCNEELY | |
| 11/24/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 5 | 0.19 | 0.95 | Lasertrak Copies Photocopy by Kristin E. | 26164669 |
| 12/30/2010 | | | | 5 | 0.19 | 0.95 | McNeely on 11/24/10. | |
| 11/24/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 5 | 0.19 | 0.95 | Lasertrak Copies Photocopy by Kristin E. | 26164670 |
| 12/30/2010 | | | | 5 | 0.19 | 0.95 | McNeely on 11/24/10. | |
| 11/24/2010 | 22398 | Kristin E. McNeely | Invoice=21255950 | 5 | 0.19 | 0.95 | Lasertrak Copies Photocopy by Kristin E. | 26164671 |
| 12/30/2010 | | | | 5 | 0.19 | 0.95 | McNeely on 11/24/10. | |
| 11/24/2010 | 11947 | Teresa Kalinowski | Invoice=21255950 | 4 | 0.19 | 0.76 | Lasertrak Copies Photocopy by Teresa Kalinowski | 26164672 |
| 12/30/2010 | | | | 4 | 0.19 | 0.76 | on 11/24/10. DESCRIPTION ENTERED: MCNEELY | |
| 11/24/2010 | 11947 | Teresa Kalinowski | Invoice=21255950 | 4 | 0.19 | 0.76 | Lasertrak Copies Photocopy by Teresa Kalinowski | 26164673 |
| 12/30/2010 | | | | 4 | 0.19 | 0.76 | on 11/24/10. DESCRIPTION ENTERED: MCNEELY | |
| 11/24/2010 | 11947 | Teresa Kalinowski | Invoice=21255950 | 4 | 0.19 | 0.76 | Lasertrak Copies Photocopy by Teresa Kalinowski | 26164674 |
| 12/30/2010 | | | | 4 | 0.19 | 0.76 | on 11/24/10. DESCRIPTION ENTERED: MCNEELY | |
| 11/24/2010 | 11947 | Teresa Kalinowski | Invoice=21255950 | 17 | 0.19 | 3.23 | Lasertrak Copies Photocopy by Teresa Kalinowski | 26164675 |
| 12/30/2010 | | | | 17 | 0.19 | 3.23 | on 11/24/10. DESCRIPTION ENTERED: MCNEELY | |

| Date | Date | No. | Name | Qty | Amt | Description | Doc ID |
|---|---|---|---|---|---|---|---|
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/24/10. | 26164676 |
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 11/24/10. | 26164677 |
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 11/24/10. | 26164678 |
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/24/10. | 26164679 |
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/24/10. | 26164680 |
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/24/10. | 26164681 |
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/24/10. | 26164682 |
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/24/10. | 26164683 |
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 14 14 | 0.19 0.19 | 2.66 Lasertrak Copies Photocopy by Kristin E. 2.66 McNeely on 11/24/10. | 26164684 |
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 11/24/10. | 26164685 |
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/24/10. | 26164686 |
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/24/10. | 26164687 |
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/24/10. | 26164688 |
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/24/10. | 26164689 |

| Date | Name / Invoice | Qty | Rate | Description | Invoice No. |
|---|---|---|---|---|---|
| 11/24/2010<br>12/30/2010 | Kristin E. McNeely<br>Invoice=21255950 | 4<br>4 | 0.19<br>0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E.<br>0.76 McNeely on 11/24/10. | 26164690 |
| 11/24/2010<br>12/30/2010 | Miriam Geraghty<br>Invoice=21255950 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Miriam Geraghty<br>0.19 on 11/24/10. | 26164691 |
| 11/24/2010<br>12/30/2010 | Miriam Geraghty<br>Invoice=21255950 | 5<br>5 | 0.19<br>0.19 | 0.95 Lasertrak Copies Photocopy by Miriam Geraghty<br>0.95 on 11/24/10. | 26164692 |
| 11/24/2010<br>12/30/2010 | Kristin E. McNeely<br>Invoice=21255950 | 52<br>52 | 0.19<br>0.19 | 9.88 Lasertrak Copies Photocopy by Kristin E.<br>9.88 McNeely on 11/24/10. | 26164693 |
| 11/24/2010<br>12/30/2010 | Kristin E. McNeely<br>Invoice=21255950 | 6<br>6 | 0.19<br>0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E.<br>1.14 McNeely on 11/24/10. | 26164694 |
| 11/24/2010<br>12/30/2010 | Kristin E. McNeely<br>Invoice=21255950 | 4<br>4 | 0.19<br>0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E.<br>0.76 McNeely on 11/24/10. | 26164695 |
| 11/24/2010<br>12/30/2010 | Kristin E. McNeely<br>Invoice=21255950 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 11/24/10. | 26164696 |
| 11/24/2010<br>12/30/2010 | Kristin E. McNeely<br>Invoice=21255950 | 5<br>5 | 0.19<br>0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E.<br>0.95 McNeely on 11/24/10. | 26164697 |
| 11/24/2010<br>12/30/2010 | Kristin E. McNeely<br>Invoice=21255950 | 41<br>41 | 0.19<br>0.19 | 7.79 Lasertrak Copies Photocopy by Kristin E.<br>7.79 McNeely on 11/24/10. | 26164698 |
| 11/24/2010<br>12/30/2010 | Kristin E. McNeely<br>Invoice=21255950 | 46<br>46 | 0.19<br>0.19 | 8.74 Lasertrak Copies Photocopy by Kristin E.<br>8.74 McNeely on 11/24/10. | 26164699 |
| 11/24/2010<br>12/30/2010 | Kristin E. McNeely<br>Invoice=21255950 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 11/24/10. | 26164700 |
| 11/24/2010<br>12/30/2010 | Kristin E. McNeely<br>Invoice=21255950 | 29<br>29 | 0.19<br>0.19 | 5.51 Lasertrak Copies Photocopy by Kristin E.<br>5.51 McNeely on 11/24/10. | 26164701 |
| 11/24/2010<br>12/30/2010 | Kristin E. McNeely<br>Invoice=21255950 | 51<br>51 | 0.19<br>0.19 | 9.69 Lasertrak Copies Photocopy by Kristin E.<br>9.69 McNeely on 11/24/10. | 26164702 |
| 11/24/2010<br>12/30/2010 | Kristin E. McNeely<br>Invoice=21255950 | 19<br>19 | 0.19<br>0.19 | 3.61 Lasertrak Copies Photocopy by Kristin E.<br>3.61 McNeely on 11/24/10. | 26164703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 17 17 | 0.19 0.19 | 3.23 Lasertrak Copies Photocopy by Kristin E. 3.23 McNeely on 11/24/10. | 26164704 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 45 45 | 0.19 0.19 | 8.55 Lasertrak Copies Photocopy by Kristin E. 8.55 McNeely on 11/24/10. | 26164705 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 51 51 | 0.19 0.19 | 9.69 Lasertrak Copies Photocopy by Kristin E. 9.69 McNeely on 11/24/10. | 26164706 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 11 11 | 0.19 0.19 | 2.09 Lasertrak Copies Photocopy by Kristin E. 2.09 McNeely on 11/24/10. | 26164707 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 11 11 | 0.19 0.19 | 2.09 Lasertrak Copies Photocopy by Kristin E. 2.09 McNeely on 11/24/10. | 26164708 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 21 21 | 0.19 0.19 | 3.99 Lasertrak Copies Photocopy by Kristin E. 3.99 McNeely on 11/24/10. | 26164709 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 12 12 | 0.19 0.19 | 2.28 Lasertrak Copies Photocopy by Kristin E. 2.28 McNeely on 11/24/10. | 26164710 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 11/24/10. | 26164711 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/24/10. | 26164712 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/24/10. | 26164713 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/24/10. | 26164714 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/24/10. | 26164715 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/24/10. | 26164716 |
| 11/24/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/24/10. | 26164717 |

| Date | | Billing # | Name | Qty | Rate | Description | Ref # |
|---|---|---|---|---|---|---|---|
| 11/24/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/24/10. | 26164718 |
| 11/29/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/29/10. | 26171019 |
| 11/29/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 4 / 4 | 0.19 / 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/29/10. | 26171020 |
| 11/29/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 5 / 5 | 0.19 / 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 11/29/10. | 26171021 |
| 11/29/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/29/10. | 26171022 |
| 11/29/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 4 / 4 | 0.19 / 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/29/10. | 26171023 |
| 11/29/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 6 / 6 | 0.19 / 0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 11/29/10. | 26171024 |
| 11/29/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 6 / 6 | 0.19 / 0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 11/29/10. | 26171025 |
| 11/29/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 22 / 22 | 0.19 / 0.19 | 4.18 Lasertrak Copies Photocopy by Kristin E. 4.18 McNeely on 11/29/10. | 26171026 |
| 11/29/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 7 / 7 | 0.19 / 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 11/29/10. | 26171027 |
| 11/29/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 7 / 7 | 0.19 / 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 11/29/10. | 26171028 |
| 11/29/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 7 / 7 | 0.19 / 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 11/29/10. | 26171029 |
| 11/29/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/29/10. | 26171030 |
| 11/29/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/29/10. | 26171031 |

| Date | Client | Invoice | Name | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|---|
| 11/29/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/29/10. | 26171032 |
| 11/29/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/29/10. | 26171033 |
| 11/29/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/29/10. | 26171034 |
| 11/29/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 11/29/10. | 26171035 |
| 11/29/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/29/10. | 26171036 |
| 11/29/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/29/10. | 26171037 |
| 11/29/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/29/10. | 26171038 |
| 11/29/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 12 12 | 0.19 0.19 | 2.28 Lasertrak Copies Photocopy by Kristin E. 2.28 McNeely on 11/29/10. | 26171039 |
| 11/29/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/29/10. | 26171040 |
| 11/29/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 22 22 | 0.19 0.19 | 4.18 Lasertrak Copies Photocopy by Kristin E. 4.18 McNeely on 11/29/10. | 26171041 |
| 11/29/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 23 23 | 0.19 0.19 | 4.37 Lasertrak Copies Photocopy by Kristin E. 4.37 McNeely on 11/29/10. | 26171042 |
| 11/29/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/29/10. | 26171043 |
| 11/29/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=2125950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/29/10. | 26171044 |
| 11/29/2010 12/30/2010 | 27703 | Joseph W. LaFramboise Invoice=2125950 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Joseph W. 1.71 LaFramboise on 11/29/10. | 26171045 |

| Date | | | Qty | Rate | Description | Ref |
|---|---|---|---|---|---|---|
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 11/30/10. | 26179805 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/30/10. | 26179806 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 11/30/10. | 26179807 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 112 112 | 0.19 0.19 | 21.28 Lasertrak Copies Photocopy by Kristin E. 21.28 McNeely on 11/30/10. | 26179808 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/30/10. | 26179809 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 11/30/10. | 26179810 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 11/30/10. | 26179811 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. 1.52 McNeely on 11/30/10. | 26179812 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Kristin E. 1.52 McNeely on 11/30/10. | 26179813 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 11/30/10. | 26179814 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/30/10. | 26179815 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 28 28 | 0.19 0.19 | 5.32 Lasertrak Copies Photocopy by Kristin E. 5.32 McNeely on 11/30/10. | 26179816 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/30/10. | 26179817 |
| 11/30/2010 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 11/30/10. | 26179818 |

| Date | | Code | Name / Invoice | Qty | Rate | Amount | Description | ID |
|---|---|---|---|---|---|---|---|---|
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/30/10. | 26179819 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/30/10. | 26179820 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/30/10. | 26179821 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/30/10. | 26179822 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/30/10. | 26179823 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/30/10. | 26179824 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/30/10. | 26179825 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/30/10. | 26179826 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/30/10. | 26179827 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/30/10. | 26179828 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/30/10. | 26179829 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/30/10. | 26179830 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/30/10. | 26179831 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 11/30/10. | 26179832 |

| Date | | Acct | Name / Invoice | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|---|
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. / 0.38 McNeely on 11/30/10. | 26179833 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 11/30/10. | 26179834 |
| 11/30/2010 | 12/30/2010 | 22398 | Kristin E. McNeely Invoice=21255950 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 11/30/10. | 26179835 |
| 12/1/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 194 / 194 | 0.19 / 0.19 | 36.86 Lasertrak Copies Photocopy by Kristin E. / 36.86 McNeely on 12/01/10. | 26185695 |
| 12/1/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 12/01/10. | 26185696 |
| 12/1/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 12/01/10. | 26185697 |
| 12/1/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 12/01/10. | 26185698 |
| 12/1/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 / 1 | 0.19 / 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. / 0.19 McNeely on 12/01/10. | 26185699 |
| 12/1/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. / 0.38 McNeely on 12/01/10. | 26185700 |
| 12/1/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. / 0.38 McNeely on 12/01/10. | 26185701 |
| 12/1/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 3 / 3 | 0.19 / 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. / 0.57 McNeely on 12/01/10. | 26185702 |
| 12/1/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 4 / 4 | 0.19 / 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. / 0.76 McNeely on 12/01/10. | 26185703 |
| 12/1/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 / 2 | 0.19 / 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. / 0.38 McNeely on 12/01/10. | 26185704 |
| 12/1/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 19 / 19 | 0.19 / 0.19 | 3.61 Lasertrak Copies Photocopy by Kristin E. / 3.61 McNeely on 12/01/10. | 26185705 |

| Date | | 22398 | Invoice | Qty | Rate | | Description | Amount | | ID |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2010 1/28/2011 | | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/01/10. | 0.38 0.38 | | 26185706 |
| 12/1/2010 1/28/2011 | | 22398 | Kristin E. McNeely Invoice=21258583 | 6 6 | 0.19 0.19 | | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/01/10. | 1.14 1.14 | | 26185707 |
| 12/1/2010 1/28/2011 | | 22398 | Kristin E. McNeely Invoice=21258583 | 19 19 | 0.19 0.19 | | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/01/10. | 3.61 3.61 | | 26185708 |
| 12/1/2010 1/28/2011 | | 22398 | Kristin E. McNeely Invoice=21258583 | 6 6 | 0.19 0.19 | | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/01/10. | 1.14 1.14 | | 26185709 |
| 12/1/2010 1/28/2011 | | 22398 | Kristin E. McNeely Invoice=21258583 | 7 7 | 0.19 0.19 | | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/01/10. | 1.33 1.33 | | 26185710 |
| 12/1/2010 1/28/2011 | | 22398 | Kristin E. McNeely Invoice=21258583 | 14 14 | 0.19 0.19 | | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/01/10. | 2.66 2.66 | | 26185711 |
| 12/1/2010 1/28/2011 | | 22398 | Kristin E. McNeely Invoice=21258583 | 7 7 | 0.19 0.19 | | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/01/10. | 1.33 1.33 | | 26185712 |
| 12/1/2010 1/28/2011 | | 22398 | Kristin E. McNeely Invoice=21258583 | 193 193 | 0.19 0.19 | | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/01/10. | 36.67 36.67 | | 26185713 |
| 12/1/2010 1/28/2011 | | 22398 | Kristin E. McNeely Invoice=21258583 | 14 14 | 0.19 0.19 | | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/01/10. | 2.66 2.66 | | 26185714 |
| 12/1/2010 1/28/2011 | | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/01/10. | 0.38 0.38 | | 26185715 |
| 12/1/2010 1/28/2011 | | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/01/10. | 0.38 0.38 | | 26185716 |
| 12/1/2010 1/28/2011 | | 22398 | Kristin E. McNeely Invoice=21258583 | 260 260 | 0.19 0.19 | | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/01/10. | 49.4 49.4 | | 26185717 |
| 12/1/2010 1/28/2011 | | 22398 | Kristin E. McNeely Invoice=21258583 | 9 9 | 0.19 0.19 | | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/01/10. | 1.71 1.71 | | 26185718 |
| 12/1/2010 1/28/2011 | | 22398 | Kristin E. McNeely Invoice=21258583 | 9 9 | 0.19 0.19 | | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/01/10. | 1.71 1.71 | | 26185719 |

| Date | ID | Name / Invoice | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 12/01/10. | 26185720 |
| 12/1/2010 1/28/2011 | 32720 | Miriam Geraghty Invoice=21258583 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Miriam Geraghty 1.71 on 12/01/10. | 26185721 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/01/10. | 26185722 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/01/10. | 26185723 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 70 70 | 0.19 0.19 | 13.3 Lasertrak Copies Photocopy by Kristin E. 13.3 McNeely on 12/01/10. | 26185724 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 25 25 | 0.19 0.19 | 4.75 Lasertrak Copies Photocopy by Kristin E. 4.75 McNeely on 12/01/10. | 26185725 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 12/01/10. | 26185726 |
| 12/1/2010 1/28/2011 | 32720 | Miriam Geraghty Invoice=21258583 | 171 171 | 0.19 0.19 | 32.49 Lasertrak Copies Photocopy by Miriam Geraghty 32.49 on 12/01/10. | 26185727 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 65 65 | 0.19 0.19 | 12.35 Lasertrak Copies Photocopy by Kristin E. 12.35 McNeely on 12/01/10. | 26185728 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/01/10. | 26185729 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/01/10. | 26185730 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/01/10. | 26185731 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/01/10. | 26185732 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/01/10. | 26185733 |

| Date | | | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/01/10. | 26185734 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/01/10. | 26185735 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/01/10. | 26185736 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/01/10. | 26185737 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/01/10. | 26185738 |
| 12/1/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 12/01/10. | 26185739 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/02/10. | 26189255 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/02/10. | 26189256 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 108 108 | 0.19 0.19 | 20.52 Lasertrak Copies Photocopy by Kristin E. 20.52 McNeely on 12/02/10. | 26189257 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/02/10. | 26189258 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/02/10. | 26189259 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 10 10 | 0.19 0.19 | 1.9 Lasertrak Copies Photocopy by Kristin E. 1.9 McNeely on 12/02/10. | 26189260 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/02/10. | 26189261 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/02/10. | 26189262 |

| Date | Code | Name | Qty | Rate | Amount | Description | Ref |
|---|---|---|---|---|---|---|---|
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=2125B583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/02/10. | 26189263 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=2125B583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/02/10. | 26189264 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=2125B583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/02/10. | 26189265 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=2125B583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/02/10. | 26189266 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=2125B583 | 16 16 | 0.19 0.19 | 3.04 3.04 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/02/10. | 26189267 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=2125B583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/02/10. | 26189268 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=2125B583 | 3 3 | 0.19 0.19 | 0.57 0.57 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/02/10. | 26189269 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=2125B583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/02/10. | 26189270 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=2125B583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/02/10. | 26189271 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=2125B583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/02/10. | 26189272 |
| 12/2/2010 1/28/2011 | 34392 | Joseph Engels Invoice=2125B583 | 5 5 | 0.19 0.19 | 0.95 0.95 | Lasertrak Copies Photocopy by Joseph Engels on 12/02/10. | 26189273 |
| 12/2/2010 1/28/2011 | 34392 | Joseph Engels Invoice=2125B583 | 5 5 | 0.19 0.19 | 0.95 0.95 | Lasertrak Copies Photocopy by Joseph Engels on 12/02/10. | 26189274 |
| 12/2/2010 1/28/2011 | 14566 | Melanie J. Schueller Invoice=2125B583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Melanie J. Schueller on 12/02/10. | 26189275 |
| 12/2/2010 1/28/2011 | 14566 | Melanie J. Schueller Invoice=2125B583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Melanie J. Schueller on 12/02/10. | 26189276 |

| Name / Invoice | Date | Qty | Rate | Description | Ref |
|---|---|---|---|---|---|
| Melanie J. Schueller<br>Invoice=21258583 | 12/2/2010<br>1/28/2011 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Melanie J.<br>0.19 Schueller on 12/02/10. | 26189277 |
| Melanie J. Schueller<br>Invoice=21258583 | 12/2/2010<br>1/28/2011 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Melanie J.<br>0.19 Schueller on 12/02/10. | 26189278 |
| Melanie J. Schueller<br>Invoice=21258583 | 12/2/2010<br>1/28/2011 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Melanie J.<br>0.19 Schueller on 12/02/10. | 26189279 |
| Joseph Engels<br>Invoice=21258583 | 12/2/2010<br>1/28/2011 | 5<br>5 | 0.19<br>0.19 | 0.95 Lasertrak Copies Photocopy by Joseph Engels on<br>0.95 12/02/10. | 26189280 |
| Melanie J. Schueller<br>Invoice=21258583 | 12/2/2010<br>1/28/2011 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Melanie J.<br>0.19 Schueller on 12/02/10. | 26189281 |
| Melanie J. Schueller<br>Invoice=21258583 | 12/2/2010<br>1/28/2011 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Melanie J.<br>0.19 Schueller on 12/02/10. | 26189282 |
| Joseph Engels<br>Invoice=21258583 | 12/2/2010<br>1/28/2011 | 5<br>5 | 0.19<br>0.19 | 0.95 Lasertrak Copies Photocopy by Joseph Engels on<br>0.95 12/02/10. | 26189283 |
| Kristin E. McNeely<br>Invoice=21258583 | 12/2/2010<br>1/28/2011 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/10. | 26189284 |
| Kristin E. McNeely<br>Invoice=21258583 | 12/2/2010<br>1/28/2011 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/10. | 26189285 |
| Kristin E. McNeely<br>Invoice=21258583 | 12/2/2010<br>1/28/2011 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/10. | 26189286 |
| Kristin E. McNeely<br>Invoice=21258583 | 12/2/2010<br>1/28/2011 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/10. | 26189287 |
| Kristin E. McNeely<br>Invoice=21258583 | 12/2/2010<br>1/28/2011 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/10. | 26189288 |
| Kristin E. McNeely<br>Invoice=21258583 | 12/2/2010<br>1/28/2011 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/10. | 26189289 |
| Kristin E. McNeely<br>Invoice=21258583 | 12/2/2010<br>1/28/2011 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/10. | 26189290 |

| Date | | | Qty | Rate | Description | Ref |
|---|---|---|---|---|---|---|
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/10. | 26189291 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/10. | 26189292 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/10. | 26189293 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 7<br>7 | 0.19<br>0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E.<br>1.33 McNeely on 12/02/10. | 26189294 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189295 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189298 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189299 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189300 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189301 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189302 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189303 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189304 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189305 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189307 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189308 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189309 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189310 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189311 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189312 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189313 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189314 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 2<br>2 | 0.19<br>0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E.<br>0.38 McNeely on 12/02/10. | 26189315 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/10. | 26189316 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 3<br>3 | 0.19<br>0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E.<br>0.57 McNeely on 12/02/10. | 26189317 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/10. | 26189318 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/10. | 26189319 |
| 12/2/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/02/10. | 26189320 |

| Date | | | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/02/10. | 26189321 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/02/10. | 26189322 |
| 12/2/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/02/10. | 26189323 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 12/03/10. | 26198134 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Kristin E. 1.33 McNeely on 12/03/10. | 26198135 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/03/10. | 26198136 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/03/10. | 26198137 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 24 24 | 0.19 0.19 | 4.56 Lasertrak Copies Photocopy by Kristin E. 4.56 McNeely on 12/03/10. | 26198138 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/03/10. | 26198139 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 12/03/10. | 26198140 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 23 23 | 0.19 0.19 | 4.37 Lasertrak Copies Photocopy by Kristin E. 4.37 McNeely on 12/03/10. | 26198141 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 13 13 | 0.19 0.19 | 2.47 Lasertrak Copies Photocopy by Kristin E. 2.47 McNeely on 12/03/10. | 26198142 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 23 23 | 0.19 0.19 | 4.37 Lasertrak Copies Photocopy by Kristin E. 4.37 McNeely on 12/03/10. | 26198143 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 67 67 | 0.19 0.19 | 12.73 Lasertrak Copies Photocopy by Kristin E. 12.73 McNeely on 12/03/10. | 26198144 |

| Date | | Invoice | Qty | Rate | Amount / Description | ID |
|---|---|---|---|---|---|---|
| 12/3/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 81<br>81 | 0.19<br>0.19 | 15.39 Lasertrak Copies Photocopy by Kristin E.<br>15.39 McNeely on 12/03/10. | 26198145 |
| 12/3/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 1<br>1 | 0.19<br>0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E.<br>0.19 McNeely on 12/03/10. | 26198146 |
| 12/3/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 12<br>12 | 0.19<br>0.19 | 2.28 Lasertrak Copies Photocopy by Kristin E.<br>2.28 McNeely on 12/03/10. | 26198147 |
| 12/3/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 83<br>83 | 0.19<br>0.19 | 15.77 Lasertrak Copies Photocopy by Kristin E.<br>15.77 McNeely on 12/03/10. | 26198148 |
| 12/3/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 13<br>13 | 0.19<br>0.19 | 2.47 Lasertrak Copies Photocopy by Kristin E.<br>2.47 McNeely on 12/03/10. | 26198149 |
| 12/3/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 86<br>86 | 0.19<br>0.19 | 16.34 Lasertrak Copies Photocopy by Kristin E.<br>16.34 McNeely on 12/03/10. | 26198150 |
| 12/3/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 71<br>71 | 0.19<br>0.19 | 13.49 Lasertrak Copies Photocopy by Kristin E.<br>13.49 McNeely on 12/03/10. | 26198151 |
| 12/3/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 70<br>70 | 0.19<br>0.19 | 13.3 Lasertrak Copies Photocopy by Kristin E.<br>13.3 McNeely on 12/03/10. | 26198152 |
| 12/3/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 14<br>14 | 0.19<br>0.19 | 2.66 Lasertrak Copies Photocopy by Kristin E.<br>2.66 McNeely on 12/03/10. | 26198153 |
| 12/3/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 133<br>133 | 0.19<br>0.19 | 25.27 Lasertrak Copies Photocopy by Kristin E.<br>25.27 McNeely on 12/03/10. | 26198154 |
| 12/3/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 63<br>63 | 0.19<br>0.19 | 11.97 Lasertrak Copies Photocopy by Kristin E.<br>11.97 McNeely on 12/03/10. | 26198155 |
| 12/3/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 71<br>71 | 0.19<br>0.19 | 13.49 Lasertrak Copies Photocopy by Kristin E.<br>13.49 McNeely on 12/03/10. | 26198156 |
| 12/3/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 71<br>71 | 0.19<br>0.19 | 13.49 Lasertrak Copies Photocopy by Kristin E.<br>13.49 McNeely on 12/03/10. | 26198157 |
| 12/3/2010<br>1/28/2011 | 22398 | Kristin E. McNeely<br>Invoice=21258583 | 79<br>79 | 0.19<br>0.19 | 15.01 Lasertrak Copies Photocopy by Kristin E.<br>15.01 McNeely on 12/03/10. | 26198158 |

| Date | | | | | Description | ID |
|---|---|---|---|---|---|---|
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 82 82 | 0.19 0.19 | 15.58 Lasertrak Copies Photocopy by Kristin E. 15.58 McNeely on 12/03/10. | 26198159 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 84 84 | 0.19 0.19 | 15.96 Lasertrak Copies Photocopy by Kristin E. 15.96 McNeely on 12/03/10. | 26198160 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 12/03/10. | 26198161 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 12/03/10. | 26198162 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 89 89 | 0.19 0.19 | 16.91 Lasertrak Copies Photocopy by Kristin E. 16.91 McNeely on 12/03/10. | 26198163 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/03/10. | 26198164 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/03/10. | 26198165 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/03/10. | 26198166 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 98 98 | 0.19 0.19 | 18.62 Lasertrak Copies Photocopy by Kristin E. 18.62 McNeely on 12/03/10. | 26198167 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/03/10. | 26198168 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 47 47 | 0.19 0.19 | 8.93 Lasertrak Copies Photocopy by Kristin E. 8.93 McNeely on 12/03/10. | 26198169 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 96 96 | 0.19 0.19 | 18.24 Lasertrak Copies Photocopy by Kristin E. 18.24 McNeely on 12/03/10. | 26198170 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 86 86 | 0.19 0.19 | 16.34 Lasertrak Copies Photocopy by Kristin E. 16.34 McNeely on 12/03/10. | 26198171 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 88 88 | 0.19 0.19 | 16.72 Lasertrak Copies Photocopy by Kristin E. 16.72 McNeely on 12/03/10. | 26198172 |

| Dates | Person / Invoice | Acct | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 22398 | 84 84 | 0.19 0.19 | 15.96 Lasertrak Copies Photocopy by Kristin E. 15.96 McNeely on 12/03/10. | 26198173 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 22398 | 46 46 | 0.19 0.19 | 8.74 Lasertrak Copies Photocopy by Kristin E. 8.74 McNeely on 12/03/10. | 26198174 |
| 12/3/2010 1/28/2011 | Miriam Geraghty Invoice=21258583 | 32720 | 12 12 | 0.19 0.19 | 2.28 Lasertrak Copies Photocopy by Miriam Geraghty 2.28 on 12/03/10. | 26198175 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 22398 | 113 113 | 0.19 0.19 | 21.47 Lasertrak Copies Photocopy by Kristin E. 21.47 McNeely on 12/03/10. | 26198176 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 22398 | 59 59 | 0.19 0.19 | 11.21 Lasertrak Copies Photocopy by Kristin E. 11.21 McNeely on 12/03/10. | 26198177 |
| 12/3/2010 1/28/2011 | Carol M. Kobus Invoice=21258583 | 11926 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Carol M. Kobus on 0.19 12/03/10. | 26198178 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 22398 | 59 59 | 0.19 0.19 | 11.21 Lasertrak Copies Photocopy by Kristin E. 11.21 McNeely on 12/03/10. | 26198179 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 22398 | 161 161 | 0.19 0.19 | 30.59 Lasertrak Copies Photocopy by Kristin E. 30.59 McNeely on 12/03/10. | 26198180 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 22398 | 59 59 | 0.19 0.19 | 11.21 Lasertrak Copies Photocopy by Kristin E. 11.21 McNeely on 12/03/10. | 26198181 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 22398 | 62 62 | 0.19 0.19 | 11.78 Lasertrak Copies Photocopy by Kristin E. 11.78 McNeely on 12/03/10. | 26198182 |
| 12/3/2010 1/28/2011 | Carol M. Kobus Invoice=21258583 | 11926 | 46 46 | 0.19 0.19 | 8.74 Lasertrak Copies Photocopy by Carol M. Kobus on 8.74 12/03/10. | 26198183 |
| 12/3/2010 1/28/2011 | Carol M. Kobus Invoice=21258583 | 11926 | 10 10 | 0.19 0.19 | 1.9 Lasertrak Copies Photocopy by Carol M. Kobus on 1.9 12/03/10. | 26198184 |
| 12/3/2010 1/28/2011 | Carol M. Kobus Invoice=21258583 | 11926 | 9 9 | 0.19 0.19 | 1.71 Lasertrak Copies Photocopy by Carol M. Kobus on 1.71 12/03/10. | 26198185 |
| 12/3/2010 1/28/2011 | Carol M. Kobus Invoice=21258583 | 11926 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Carol M. Kobus on 1.14 12/03/10. | 26198186 |

| Date | Name / Invoice | Qty | Rate | Description | Number |
|---|---|---|---|---|---|
| 12/3/2010 1/28/2011 | Carol M. Kobus Invoice=21258583 | 8 8 | 0.19 0.19 | 1.52 Lasertrak Copies Photocopy by Carol M. Kobus on 1.52 12/03/10. | 26198187 |
| 12/3/2010 1/28/2011 | Carol M. Kobus Invoice=21258583 | 16 16 | 0.19 0.19 | 3.04 Lasertrak Copies Photocopy by Carol M. Kobus on 3.04 12/03/10. | 26198188 |
| 12/3/2010 1/28/2011 | Carol M. Kobus Invoice=21258583 | 12 12 | 0.19 0.19 | 2.28 Lasertrak Copies Photocopy by Carol M. Kobus on 2.28 12/03/10. | 26198189 |
| 12/3/2010 1/28/2011 | Carol M. Kobus Invoice=21258583 | 22 22 | 0.19 0.19 | 4.18 Lasertrak Copies Photocopy by Carol M. Kobus on 4.18 12/03/10. | 26198190 |
| 12/3/2010 1/28/2011 | Carol M. Kobus Invoice=21258583 | 7 7 | 0.19 0.19 | 1.33 Lasertrak Copies Photocopy by Carol M. Kobus on 1.33 12/03/10. | 26198191 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 24 24 | 0.19 0.19 | 4.56 Lasertrak Copies Photocopy by Kristin E. 4.56 McNeely on 12/03/10. | 26198192 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 20 20 | 0.19 0.19 | 3.8 Lasertrak Copies Photocopy by Kristin E. 3.8 McNeely on 12/03/10. | 26198193 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 12/03/10. | 26198194 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/03/10. | 26198195 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/03/10. | 26198196 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/03/10. | 26198197 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 12/03/10. | 26198198 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 12/03/10. | 26198199 |
| 12/3/2010 1/28/2011 | Kristin E. McNeely Invoice=21258583 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 12/03/10. | 26198200 |

| Date | | Inv | Invoice | Qty | | | Description | Code |
|---|---|---|---|---|---|---|---|---|
| 12/3/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 4 4 | 0.19 0.19 | | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 12/03/10. | 26198201 |
| 12/3/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 4 4 | 0.19 0.19 | | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 12/03/10. | 26198202 |
| 12/3/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 12/03/10. | 26198203 |
| 12/3/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 12/03/10. | 26198204 |
| 12/3/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 12/03/10. | 26198205 |
| 12/3/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 12/03/10. | 26198206 |
| 12/3/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 12/03/10. | 26198207 |
| 12/3/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 12/03/10. | 26198208 |
| 12/3/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 12/03/10. | 26198209 |
| 12/3/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 12/03/10. | 26198210 |
| 12/3/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 12/03/10. | 26198211 |
| 12/3/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 12/03/10. | 26198212 |
| 12/3/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 12/03/10. | 26198213 |
| 12/3/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | | 0.95 Lasertrak Copies Photocopy by Kristin E. 0.95 McNeely on 12/03/10. | 26198214 |

| Date | Matter | Timekeeper | Qty | Rate | Amount | Description | ID |
|---|---|---|---|---|---|---|---|
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | 0.95 0.95 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198215 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 5 5 | 0.19 0.19 | 0.95 0.95 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198216 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198217 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198218 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198219 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 89 89 | 0.19 0.19 | 16.91 16.91 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198220 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198221 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198222 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 7 7 | 0.19 0.19 | 1.33 1.33 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198223 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198224 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198225 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198226 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198227 |
| 12/3/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198228 |

| Dates | Invoice | Qty | Rate | Description | Number |
|---|---|---|---|---|---|
| 12/3/2010 1/28/2011 | 22398 Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198229 |
| 12/3/2010 1/28/2011 | 22398 Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198230 |
| 12/3/2010 1/28/2011 | 22398 Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198231 |
| 12/3/2010 1/28/2011 | 22398 Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198232 |
| 12/3/2010 1/28/2011 | 22398 Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198233 |
| 12/3/2010 1/28/2011 | 22398 Kristin E. McNeely Invoice=21258583 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198234 |
| 12/3/2010 1/28/2011 | 22398 Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198235 |
| 12/3/2010 1/28/2011 | 22398 Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198236 |
| 12/3/2010 1/28/2011 | 22398 Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198237 |
| 12/3/2010 1/28/2011 | 22398 Kristin E. McNeely Invoice=21258583 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 12/03/10. | 26198238 |
| 12/7/2010 1/28/2011 | 22398 Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 12/07/10. | 26204605 |
| 12/7/2010 1/28/2011 | 22398 Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 12/07/10. | 26204606 |
| 12/7/2010 1/28/2011 | 22398 Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 12/07/10. | 26204607 |
| 12/7/2010 1/28/2011 | 22398 Kristin E. McNeely Invoice=21258583 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. McNeely on 12/07/10. | 26204608 |

| Date | Billed | Matter | Timekeeper | Qty | Rate | Amount | Description | Tracking |
|---|---|---|---|---|---|---|---|---|
| 12/8/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 / 1 | 0.19 / 0.19 | 0.19 / 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/08/10. | 26208572 |
| 12/10/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 / 1 | 0.19 / 0.19 | 0.19 / 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/10/10. | 26215666 |
| 12/10/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 / 1 | 0.19 / 0.19 | 0.19 / 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/10/10. | 26215667 |
| 12/10/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 / 2 | 0.19 / 0.19 | 0.38 / 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/10/10. | 26215668 |
| 12/10/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 / 2 | 0.19 / 0.19 | 0.38 / 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/10/10. | 26215669 |
| 12/10/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 / 2 | 0.19 / 0.19 | 0.38 / 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/10/10. | 26215670 |
| 12/13/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 8 / 8 | 0.19 / 0.19 | 1.52 / 1.52 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/13/10. | 26219569 |
| 12/13/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 / 2 | 0.19 / 0.19 | 0.38 / 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/13/10. | 26219570 |
| 12/13/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 / 2 | 0.19 / 0.19 | 0.38 / 0.38 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/13/10. | 26219571 |
| 12/15/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 7 / 7 | 0.19 / 0.19 | 1.33 / 1.33 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/15/10. | 26227835 |
| 12/15/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 / 1 | 0.19 / 0.19 | 0.19 / 0.19 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/15/10. | 26227836 |
| 12/15/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 36 / 36 | 0.19 / 0.19 | 6.84 / 6.84 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/15/10. | 26227837 |
| 12/15/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 9 / 9 | 0.19 / 0.19 | 1.71 / 1.71 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/15/10. | 26227838 |
| 12/15/2010 | 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 36 / 36 | 0.19 / 0.19 | 6.84 / 6.84 | Lasertrak Copies Photocopy by Kristin E. McNeely on 12/15/10. | 26227839 |

| Date | Number | Name | Qty | Qty | Rate | Rate | Description | ID |
|---|---|---|---|---|---|---|---|---|
| 12/15/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 9 9 | | 0.19 0.19 | | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 12/15/10. | 26227840 |
| 12/15/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 36 36 | | 0.19 0.19 | | 6.84 Lasertrak Copies Photocopy by Kristin E. 6.84 McNeely on 12/15/10. | 26227841 |
| 12/15/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 9 9 | | 0.19 0.19 | | 1.71 Lasertrak Copies Photocopy by Kristin E. 1.71 McNeely on 12/15/10. | 26227842 |
| 12/15/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 84 84 | | 0.19 0.19 | | 15.96 Lasertrak Copies Photocopy by Kristin E. 15.96 McNeely on 12/15/10. | 26227843 |
| 12/15/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | | 0.19 0.19 | | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/15/10. | 26227844 |
| 12/15/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | | 0.19 0.19 | | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/15/10. | 26227845 |
| 12/15/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 1 1 | | 0.19 0.19 | | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 12/15/10. | 26227846 |
| 12/15/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/15/10. | 26227847 |
| 12/15/2010 1/28/2011 | 22398 | Kristin E. McNeely Invoice=21258583 | 2 2 | | 0.19 0.19 | | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 12/15/10. | 26227848 |
| 12/16/2010 1/28/2011 | 11946 | Debra S. Wood Invoice=21258583 | 8 8 | | 0.19 0.19 | | 1.52 Lasertrak Copies Photocopy by Debra S. Wood on 1.52 12/16/10. DESCRIPTION ENTERED: MCNEELY | 26231443 |
| 12/16/2010 1/28/2011 | 11946 | Debra S. Wood Invoice=21258583 | 8 8 | | 0.19 0.19 | | 1.52 Lasertrak Copies Photocopy by Debra S. Wood on 1.52 12/16/10. DESCRIPTION ENTERED: MCNEELY | 26231444 |
| 12/16/2010 1/28/2011 | 11946 | Debra S. Wood Invoice=21258583 | 1 1 | | 0.19 0.19 | | 0.19 Lasertrak Copies Photocopy by Debra S. Wood on 0.19 12/16/10. DESCRIPTION ENTERED: MCNEELY | 26231445 |
| 12/16/2010 1/28/2011 | 11946 | Debra S. Wood Invoice=21258583 | 3 3 | | 0.19 0.19 | | 0.57 Lasertrak Copies Photocopy by Debra S. Wood on 0.57 12/16/10. DESCRIPTION ENTERED: MCNEELY | 26231446 |
| 12/16/2010 1/28/2011 | 11946 | Debra S. Wood Invoice=21258583 | 3 3 | | 0.19 0.19 | | 0.57 Lasertrak Copies Photocopy by Debra S. Wood on 0.57 12/16/10. DESCRIPTION ENTERED: MCNEELY | 26231447 |

| Date | | Name | | Qty | Amount | Description | Number |
|---|---|---|---|---|---|---|---|
| 12/16/2010 | 11946 | Debra S. Wood | 7 | 0.19 | 1.33 Lasertrak Copies Photocopy by Debra S. Wood on | 26231448 |
| 1/28/2011 | | Invoice=21258583 | 7 | 0.19 | 1.33 12/16/10. DESCRIPTION ENTERED: MCNEELY | |
| 12/16/2010 | 11946 | Debra S. Wood | 7 | 0.19 | 1.33 Lasertrak Copies Photocopy by Debra S. Wood on | 26231449 |
| 1/28/2011 | | Invoice=21258583 | 7 | 0.19 | 1.33 12/16/10. DESCRIPTION ENTERED: MCNEELY | |
| 12/16/2010 | 11946 | Debra S. Wood | 7 | 0.19 | 1.33 Lasertrak Copies Photocopy by Debra S. Wood on | 26231450 |
| 1/28/2011 | | Invoice=21258583 | 7 | 0.19 | 1.33 12/16/10. DESCRIPTION ENTERED: MCNEELY | |
| 12/16/2010 | 11946 | Debra S. Wood | 7 | 0.19 | 1.33 Lasertrak Copies Photocopy by Debra S. Wood on | 26231451 |
| 1/28/2011 | | Invoice=21258583 | 7 | 0.19 | 1.33 12/16/10. DESCRIPTION ENTERED: MCNEELY | |
| 12/16/2010 | 11946 | Debra S. Wood | 7 | 0.19 | 1.33 Lasertrak Copies Photocopy by Debra S. Wood on | 26231452 |
| 1/28/2011 | | Invoice=21258583 | 7 | 0.19 | 1.33 12/16/10. DESCRIPTION ENTERED: MCNEELY | |
| 12/16/2010 | 11946 | Debra S. Wood | 7 | 0.19 | 1.33 Lasertrak Copies Photocopy by Debra S. Wood on | 26231453 |
| 1/28/2011 | | Invoice=21258583 | 7 | 0.19 | 1.33 12/16/10. DESCRIPTION ENTERED: MCNEELY | |
| 12/16/2010 | 11946 | Debra S. Wood | 7 | 0.19 | 1.33 Lasertrak Copies Photocopy by Debra S. Wood on | 26231454 |
| 1/28/2011 | | Invoice=21258583 | 7 | 0.19 | 1.33 12/16/10. DESCRIPTION ENTERED: MCNEELY | |
| 12/16/2010 | 11946 | Debra S. Wood | 7 | 0.19 | 1.33 Lasertrak Copies Photocopy by Debra S. Wood on | 26231455 |
| 1/28/2011 | | Invoice=21258583 | 7 | 0.19 | 1.33 12/16/10. DESCRIPTION ENTERED: MCNEELY | |
| 12/16/2010 | 11946 | Debra S. Wood | 7 | 0.19 | 1.33 Lasertrak Copies Photocopy by Debra S. Wood on | 26231456 |
| 1/28/2011 | | Invoice=21258583 | 7 | 0.19 | 1.33 12/16/10. DESCRIPTION ENTERED: MCNEELY | |
| 12/16/2010 | 11946 | Debra S. Wood | 7 | 0.19 | 1.33 Lasertrak Copies Photocopy by Debra S. Wood on | 26231457 |
| 1/28/2011 | | Invoice=21258583 | 7 | 0.19 | 1.33 12/16/10. DESCRIPTION ENTERED: MCNEELY | |
| 12/30/2010 | 22398 | Kristin E. McNeely | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. | 26263107 |
| 1/28/2011 | | Invoice=21258583 | 1 | 0.19 | 0.19 McNeely on 12/30/10. | |
| 12/30/2010 | 22398 | Kristin E. McNeely | 4 | 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. | 26263108 |
| 1/28/2011 | | Invoice=21258583 | 4 | 0.19 | 0.76 McNeely on 12/30/10. | |
| 12/30/2010 | 22398 | Kristin E. McNeely | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. | 26263109 |
| 1/28/2011 | | Invoice=21258583 | 1 | 0.19 | 0.19 McNeely on 12/30/10. | |
| 12/30/2010 | 22398 | Kristin E. McNeely | 1 | 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. | 26263110 |
| 1/28/2011 | | Invoice=21258583 | 1 | 0.19 | 0.19 McNeely on 12/30/10. | |

| Date | | | Qty | Rate | Description | Number |
|---|---|---|---|---|---|---|
| 1/5/2011 2/25/2011 | 22398 | Kristin E. McNeely Invoice=21261637 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 01/05/11. | 26278528 |
| 1/5/2011 2/25/2011 | 22398 | Kristin E. McNeely Invoice=21261637 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 01/05/11. | 26278529 |
| 1/5/2011 2/25/2011 | 22398 | Kristin E. McNeely Invoice=21261637 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 01/05/11. | 26278530 |
| 1/18/2011 2/25/2011 | 22398 | Kristin E. McNeely Invoice=21261637 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 01/18/11. | 26390751 |
| 2/11/2011 3/21/2011 | 22398 | Kristin E. McNeely Invoice=21263243 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 02/11/11. | 26386517 |
| 2/11/2011 3/21/2011 | 32720 | Miriam Geraghty Invoice=21263243 | 43 43 | 0.19 0.19 | 8.17 Lasertrak Copies Photocopy by Miriam Geraghty 8.17 on 02/11/11. | 26390752 |
| 3/4/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 4 4 | 0.19 0.19 | 0.76 Lasertrak Copies Photocopy by Kristin E. 0.76 McNeely on 03/04/11. | 26446753 |
| 3/4/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 03/04/11. | 26446754 |
| 3/4/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 3 3 | 0.19 0.19 | 0.57 Lasertrak Copies Photocopy by Kristin E. 0.57 McNeely on 03/04/11. | 26446755 |
| 3/4/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 6 6 | 0.19 0.19 | 1.14 Lasertrak Copies Photocopy by Kristin E. 1.14 McNeely on 03/04/11. | 26446756 |
| 3/7/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 03/07/11. | 26451352 |
| 3/11/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 10 10 | 0.19 0.19 | 1.9 Lasertrak Copies Photocopy by Kristin E. 1.9 McNeely on 03/11/11. | 26470379 |
| 3/11/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 10 10 | 0.19 0.19 | 1.9 Lasertrak Copies Photocopy by Kristin E. 1.9 McNeely on 03/11/11. | 26470380 |
| 3/11/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 03/11/11. | 26470381 |

| Date | | | Qty | Rate | Description | ID |
|---|---|---|---|---|---|---|
| 3/16/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 57 57 | 0.19 0.19 | 10.83 Lasertrak Copies Photocopy by Kristin E. 10.83 McNeely on 03/16/11. | 26486403 |
| 3/16/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 57 57 | 0.19 0.19 | 10.83 Lasertrak Copies Photocopy by Kristin E. 10.83 McNeely on 03/16/11. | 26486404 |
| 3/16/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 03/16/11. | 26486405 |
| 3/16/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 03/16/11. | 26486406 |
| 3/16/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 03/16/11. | 26486407 |
| 3/16/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 03/16/11. | 26486408 |
| 3/16/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 03/16/11. | 26486409 |
| 3/16/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 115 115 | 0.19 0.19 | 21.85 Lasertrak Copies Photocopy by Kristin E. 21.85 McNeely on 03/16/11. | 26486410 |
| 3/16/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 115 115 | 0.19 0.19 | 21.85 Lasertrak Copies Photocopy by Kristin E. 21.85 McNeely on 03/16/11. | 26486411 |
| 3/16/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 1 1 | 0.19 0.19 | 0.19 Lasertrak Copies Photocopy by Kristin E. 0.19 McNeely on 03/16/11. | 26486412 |
| 3/24/2011 4/21/2011 | 22398 | Kristin E. McNeely Invoice=21268307 | 2 2 | 0.19 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. 0.38 McNeely on 03/24/11. | 26521418 |
| 7/8/2011 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 07/08/11. | 26897074 |
| 7/8/2011 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 07/08/11. | 26897075 |
| 7/8/2011 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 07/08/11. | 26897076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/2011 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 07/08/11. | 26897077 |
| 7/8/2011 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 07/08/11. | 26897078 |
| 7/12/2011 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 07/12/11. | 26875833 |
| 7/12/2011 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 07/12/11. | 26875834 |
| 7/12/2011 | 22398 | Kristin E. McNeely | 2 | 0.19 | 0.38 Lasertrak Copies Photocopy by Kristin E. McNeely on 07/12/11. | 26875835 |

Total:    13,662.90